# EXHIBIT 14



OFFICE OF ADMINISTRATIVE HEARINGS                    State of California

SPECIAL EDUCATION DIVISION                           Department of General Services
2349 Gateway Oaks Drive, Suite 200, Sacramento, CA 95833-4231
(916) 263-0880 phone / (916) 376-6319 fax
www.oah.dgs.ca.gov

# SPECIAL EDUCATION DIVISION
# QUARTERLY REPORT

## FIRST QUARTER 2007/2008 FISCAL YEAR
## July 1, 2007 – September 30, 2007

_____Regional Offices_____

| **Los Angeles** | **Oakland** | **San Diego** | **Laguna Hills** | **Van Nuys** |
|---|---|---|---|---|
| 320 West Fourth Street | 1515 Clay Street | 1350 Front Street. | 23046 Avenida De La Carlota | 15350 Sherman Way |
| Suite 630 | Suite 206 | Suite 6022 | Suite 750 | Suite 300 |
| Los Angeles, CA 90013 | Oakland, CA 94612 | San Diego, CA 92101 | Laguna Hills, CA 92653 | Van Nuys, CA 91406 |
| (213) 576-7200 | (510) 622-2722 | (619) 525-4475 | (949) 598-5850 | (818) 904-2383 |
| Fax (213) 576-7244 | Fax (510) 622-2743 | Fax (619) 525-4419 | Fax (949) 598-5860 | Fax (818) 904-2360 |

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 2

## CASE FILINGS

During the first quarter for fiscal year 2007-2008, the Office of Administrative
Hearings (OAH) received 732 new case filings.  Case filings increased by 22 cases over
those filed during first quarter fiscal year 2006-2007.  Overall, the 732 cases filed are broken
down to 590 student filed cases, 87 district filed cases, three student filed expedited hearings,
and two student filed cases involving expedited and non-expedited issues (dual hearings).
Additionally, the total case filings includes 41 student filed and nine district filed mediation
only requests.

| Fiscal Year 2005-2006[1] | Filings | Fiscal Year 2006-2007 | Filings | Fiscal Year 2007-2008 | Filings |
|---|---|---|---|---|---|
| Jul, 2005 | 600 | Jul, 2006 | 247 | Jul, 2007 | 277 |
| Aug, 2005 | 335 | Aug, 2006 | 251 | Aug, 2007 | 279 |
| Sep, 2005 | 329 | Sep, 2006 | 212 | Sep, 2007 | 176 |
| Oct, 2005 | 274 | Oct, 2006 | 322 | | |
| Nov, 2005 | 289 | Nov, 2006 | 166 | | |
| Dec, 2005 | 492 | Dec, 2006 | 192 | Total Filings | 732 |
| Jan, 2006 | 401 | Jan, 2007 | 194 | | |
| Feb, 2006 | 266 | Feb, 2007 | 188 | | |
| Mar, 2006 | 251 | Mar, 2007 | 220 | | |
| Apr, 2006 | 200 | Apr, 2007 | 206 | | |
| May, 2006 | 284 | May, 2007 | 258 | | |
| Jun, 2006 | 291 | Jun, 2007 | 292 | | |
| Total Filings | 4012 | Total Filings | 2748 | | |



**SE Matters Opened by Matter Type**

- ☒ District DPH with Mediation
- ■ District Mediation Only
- ☐ Student DPH with Mediation
- ☐ Student Dual
- ■ Student Expedited
- ☒ Student Mediation Only

---

[1] This was the initial year OAH held the contract with the California Department of Education to conduct special
education due process hearings. The case filings for fiscal year 2005-2006 are artificially inflated due to the number
of cases in "off-calendar" status which were transferred to OAH from the Special Education Hearing Office, the
previous contract holder, for resolution.

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 3



SE Matters filed – Month to Month Comparison



- 2006 - Filings
- 2007 - Filings
- 2008 - Filings

    The requests for due process hearing involved Students with legal representation in 581 cases and Districts with legal representation in 438 cases. The majority of cases originated from students in the primary grades (262 cases) followed by those in high school (193 cases), preschool (77 cases), and junior high school (61 cases). Data on the grade level of the student was not specified in 193 of the case filings.



Age Group

- PreSchool (<5)
- Primary (5-12)
- Junior High School (13-14)
- High School (15-18)
- Unidentified

11%  36%  8%  19%  26%

EX. 14
279

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 4



Most cases filed this quarter raised a variety of issues and requested remedies. Every case raised an issue related to designated instruction and services (732 cases), followed by placement issues (628 cases), assessment issues (421 cases), goals and objectives issues (222 cases), extended school year services (150 cases), procedural issues (105 cases), mental health services (91 cases), and discipline issues (20 cases). The requested remedies included compensatory education (306 cases), reimbursement (254 cases), extended school year services (150 cases), eligibility (134 cases), and private services (21 cases).



Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 5



All areas of disability were represented, except the eligibility category of deaf-blindness, in the requests for hearing received this quarter. The majority of cases involved students identified with autistic-like behaviors (263 cases) followed by students identified as speech and language impaired (96 cases), specific learning disabled (95 cases), other health impaired (87 cases), emotionally disturbed (54 cases), mental retardation (48 cases), orthopedically impaired (24 cases), hearing impaired (17 cases), visually impaired (12 cases), multiple disabilities (12 cases), and traumatic brain injury (7 cases). The student's area of disability was not identified in 8 cases.

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 6



## CLOSED CASES

During this Quarter, 724 cases were closed. Currently, 818 matters remain pending. Overall, 97 percent of cases resolved in some manner without need for a due process hearing. The majority of cases resolved outside the mediation or resolution session process (281 cases), followed by those resolved during mediation (216 cases), and those resolved during the resolution session (35 cases). A number of cases (109 cases) were withdrawn by the filing party without explanation. Additionally, 11 cases were dismissed via a motion to dismiss, 17 cases were dismissed after failing to amend following a notice of insufficiency, 29 cases were dismissed due to inactivity, and 6 cases were dismissed for other reasons. Lastly, 20 cases were closed following a full hearing and decision on the merits.

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 7



## Mediations

Overall, this quarter, 732 requests for mediation were received. Of those requests, 682 requests for mediation were also requests for due process hearing and 50 were requests for mediation-only. Currently there are 818 matters pending mediation. During this Quarter, OAH facilitated 351 mediation sessions. Of the 351 mediations held, 96 resulted in impasse. Mediation was successful in 73 percent of the cases.

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 8



**Due Process Hearings**

During this Quarter, final decisions were issued in 20 cases. Of the 20 decisions issued, 2 decisions were issued within the 45 day timeline and 17 were issued within the 45 day timeline plus extension. Overall, 95 percent of decisions were issued within the requisite timeline. Student prevailed in 1 hearing and Districts prevailed in 12 hearings. In 7 cases, the decision was split between Student and District with students prevailing on 18 issues and districts prevailing on 39 issues. Copies of all decisions have been provided to CDE and were posted on the OAH website.



Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 9



Of the decisions issued, 3 cases involved preschool students, 11 cases involved elementary school students, 4 cases involved middle school students, and 2 cases involved high school students.



On average the due process hearings lasted 3.9 days with students using 51.6 percent of the hearing for presentation of their case and districts using 48.4 percent of hearing time for case presentation. During case presentation, Students called an average of 5.8 witnesses per case and districts called and average of 6.2 witnesses per case.

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 10



Multiple areas of disability were represented at hearing. The greatest number of cases involved students identified with autistic-like behaviors (8 cases) followed by students identified with a specific learning disability (7 cases).



## Expedited Hearing Requests

For this quarter, OAH received five requests for expedited hearings. All five cases were resolved without a hearing.

EX. 14
286

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 11

## Motions

Prehearing motions and Notices of Insufficiency (NOI) comprise a substantial amount of the work completed by administrative law judges. For this quarter, 323 prehearing motions and 127 NOIs were considered and ruled upon by OAH.

District's filed 110 NOIs which were granted in 20 cases, granted in part in 22 cases and denied in 68 cases. Students filed 4 NOIs which were denied in each case.



The prehearing motions encompassed a variety of issues with the largest number involving motions to continue (81 motions), followed by stay put (57 motions), case dismissal (38 motions), amend complaint (34 motions), miscellaneous (31 motions), consolidate cases (20 motions), extend time (19 motions), dismiss issues (12 motions), dismiss parties (11 motions), add party (9 motions), reconsideration (8 motions), compel (2 motions), and resolution session disputes (1 motion).

Of the 323 prehearing motions filed this quarter, 160 were filed by districts and 163 were filed by students. Of those motions filed by districts, five were granted, two were granted in part and 153 were denied. Of those motions filed by students, 73 were granted, 4 were granted in part and 86 were denied.

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 12





Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 13

## NON-ENGLISH SPEAKING STUDENTS AND INTERPRETERS

During this quarter, 66 non-English speaking students were identified through the due process hearing request forms. Additionally, the assistance of an interpreter was requested in 110 matters. Of those requests, 82 were from the greater Los Angeles area, 14 were from the San Diego/South Bay area and 14 were from the Northern California area. The largest number of requests was for Spanish interpretation with 96 requests, followed by 3 each for Korean and Farsi, 2 each for Hebrew and Vietnamese, and 1 each for Russian and Chinese.

## STUDENTS OF COLOR

CDE has requested OAH collect data on the number of "students of color accessing the system." To facilitate this request, effective January 1, 2007, OAH amended its due process hearing request form to include this request. However, not all hearing requests are made using the OAH form. This quarter, 29 students self reported as being a "student of color" and 15 students self reported as not being a "student of color." The remaining 688 students declined to state if they are a "student of color."

## TRANSCRIPT REQUESTS AND APPEALS

This quarter, OAH received 43 requests for transcripts. Data on the number of appeals and appellate outcomes is collected on an ongoing basis. It includes all those cases that OAH was notified were appealed since July 2005. Based on correspondence with the parties and filings that have been provided to OAH, 78 cases have been appealed since July 2005. Currently, 48 OAH decisions are on appeal. Since July 2005, three decisions were remanded, two decisions were reversed, and three decisions have been upheld. Due to the difficulty in identifying which cases are appealed and the appellate outcomes, parties are invited to notify OAH of any cases not included below or outcomes that are not identified below.

| District Name | Case Number | Appeal Outcome |
|---|---|---|
| Alhambra USD | 2006020312 | Dismissed |
| Alvord USD | 2005070955 | Dismissed |
| Bonita USD | 2006020528 | Pending |
| Byron Union SD | 2006030866 | Pending |
| CA School for the Deaf | 2005090646 | Pending |
| Capistrano USD | 2005090873 | Withdrawn |
| Capistrano USD | 2005070135 | Decision Remanded[2] |
| Capistrano USD | 2005070363 | Pending |

---

[2] Reversed in part OAH's decision and remanded to OAH to determine the remedy in the form of appropriate reimbursement for educational services.

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 14

| Capistrano USD | 2006100267 | Pending |
|---|---|---|
| Chula Vista USD | 2005060656, 2006010691 | Pending |
| Compton USD | 2005110837 | Pending |
| Compton USD | 2005070151 | Dismissed |
| Corona Norco USD | 2005070226 | Dismissed |
| Covina-Valley USD | 2005060599 | Dismissed |
| Downey USD | 2005070522 | Withdrawn |
| Downey USD | 2005070481 | Withdrawn |
| Dublin USD | 2006060896 | Pending |
| Escondido UHSD | 2006070791, 2006051042 | Pending |
| Fremont USD | 2006050433 | Pending |
| Garden Grove USD | 2005090691 | Withdrawn |
| Gateway USD | 2005080397 | Withdrawn |
| High Tech Middle Media | 2006090461 | Pending |
| Huntington Beach USD | 2005080264 | Pending |
| Kern HSD | 2005070832 | Dismissed |
| Long Beach USD | 2005070425 | Pending |
| Long Beach USD | 2005070442 | Pending |
| Long Beach USD | 2005070128 | Pending |
| Long Beach USD | 2005080935 | Pending |
| Los Altos SD | 2005070166 | Dismissed |
| Los Angeles USD | 2006050447 | Pending |
| Los Angeles USD | 2006010083 | Decision Remanded |
| Los Angeles USD | 2006010962 | Pending |
| Los Angeles USD | 2005090882 | Decision Reversed in Part[3] |
| Los Angeles USD | 2005110113 | Withdrawn |
| Los Angeles USD | 2005070253 | Dismissed |
| Monrovia USD | 2006030450 | Pending |
| Newport-Mesa USD | 2005100636 | Withdrawn |
| Oakley Union ESD | 2006100061 | Pending |
| Orange USD | 2005070130 | Pending |
| Pajaro Valley USD | 2005120162 | Pending |
| Pajaro Valley USD | 2005120162 | Pending |
| Palm Springs USD | 2006010564 | Dismissed |

---

[3] Reversed OAH's decision only as to prospective relief and awarded Student approximately three weeks' reimbursement for behavior support services from a specific provider.

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 15

| | | |
|---|---|---|
| Placentia-Yorba Linda USD | 2005071105 | Upheld OAH's Decision |
| Placentia-Yorba Linda USD | 2006010306 | Pending |
| Pomona USD | 2006010049 | Pending |
| Pomona USD | 2005070523 | Reversed OAH's Decision |
| Poway Unified | 2005080077 | Pending |
| Poway USD | 2005120568, 2005120386 2005090003, 2005090004 | Pending |
| Reed Union SD | 2006020660 | Withdrawn |
| Riverside USD | 2005110775 | Pending |
| Rocklin USD | 2006110278 | Pending |
| Saddleback Valley USD | 2005070193 | Pending |
| San Diego USD | 2006020294 | Pending |
| San Diego USD | 2005100882 | Pending |
| San Luis Coastal USD | 2005070205 | Pending |
| San Luis Coastal USD | 2005080655 | Pending |
| San Luis Coastal USD | 2007010836 | Pending |
| San Mateo UHSD | 2006070550 | Pending |
| San Ramon Valley USD | 2005110307 | Dismissed |
| San Ramon Valley USD | 2005071028 | Pending |
| San Ramon Valley USD | 2006050839 | Withdrawn |
| San Ramon Valley USD | 2005071032 | Pending |
| San Ramon Valley USD | 2005071031 | Upheld OAH's Decision |
| San Ramon Valley USD | 2005070815 | Withdrawn |
| Santa Ana USD | 2005090037 | Upheld OAH's Decision |
| Santa Maria USD | 2006070104 | Pending |
| Sequoia Union HSD | 2006120087 | Pending |
| Simi Valley USD | 2006090233 | Pending |
| Snowline Joint USD | 2005100716 | Pending |
| Sylvan Union SD | 2006030058 | Pending |
| Temecula Valley | 2005070197 | Dismissed |
| Torrance USD | 2005110591 | Pending |
| Torrance USD | 2006030068 | Pending |
| Torrance USD | 2007010830 | Pending |
| Tustin USD | 2005090544 | Pending |
| Upland USD | 2005110360 | Pending |

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 16

| Yucaipa-Calimesa USD | 2005070042 | Decision Remanded[4] |
| Yucaipa-Calimesa USD | 2005070683 | Dismissed |

## MEDIATION AND HEARING EVALUATIONS

Under its contract with CDE, OAH is required to send evaluations to all parties attending mediations and hearings. The evaluations contain a 1 through 5 rating scale with 1 being Poor/Very dissatisfied and 5 being Excellent/extremely satisfied. The evaluations ask the parties to evaluate the mediation, the administrative law judge and OAH in general.

This quarter, 299 mediation evaluations were returned to OAH. Evaluations were completed by Parents (47 cases), Legal Counsel for Parents (26 cases), Parent Advocates (8 cases), School District representatives (89 cases), and School District attorneys (25 cases). In 104 cases, the evaluator did not indicate their role in the mediation.

### AVERAGE MEDIATION RATING 4.28

| | Quarterly Average |
|---|---|
| Started mediation on time | 4.25 |
| Explained Satisfactorily the mediation process | 4.33 |
| Was well prepared for mediation | 4.54 |
| Directed the mediation process effectively | 4.09 |
| Facilitated discussions between the parties | 4.04 |
| Remained neutral through the mediation | 4.20 |
| Maintained the confidentiality of the parties | 4.43 |
| Acted in a courteous and respectful manner | 4.42 |
| Exhibited knowledge of special education law | 4.23 |

This quarter, 48 hearing evaluations were returned to OAH. Evaluations were completed by Parents (3 cases), Legal Counsel for Parents (6 cases), School District representatives (18 cases), and School District attorneys (10 cases). In 11 cases, the evaluator did not indicate their role in the hearing.

### AVERAGE HEARING RATING 4.05

| | Quarterly Average |
|---|---|
| Punctual in starting the hearing | 4.20 |
| Well-prepared for the hearing | 4.07 |
| Courteous to the participants | 4.04 |

[4] Stayed proceeding and remanded to OAH for ALJ to explain whether it considered District's evidence in determining that District denied Student a FAPE and did not conduct an assessment.

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 17

| | |
|---|---|
| Attentive to testimony and arguments | 4.24 |
| Careful in making the record | 4.11 |
| Allowed the parties to explain their case | 4.20 |
| Efficient in the use of hearing time | 3.87 |
| Avoided apparent bias based upon gender, race, or ethnicity | 4.47 |
| Treated all participants professionally and fairly | 4.15 |
| Avoided over-familiarity with the school district | 4.22 |
| Avoided over-familiarity with the parents | 4.43 |
| Did not pre-judge the case | 3.93 |
| Did not allow personal beliefs to influence the outcome | 3.51 |
| Did not permit ex parte contacts | 4.32 |
| Exerted control during the hearing | 4.15 |
| Exhibited knowledge of special education law | 3.74 |
| Applied rules of procedure appropriately | 3.85 |
| Applied rules of evidence appropriately | 3.78 |
| Decided the case based upon the evidence | 3.86 |
| Prepared a Decisions that resolved each issue presented | 3.98 |
| Prepared a decision that was clear an concise | 3.87 |

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 18

## SUMMARY OF CASES FILED BY DISTRICT

**Name First**
ABC U.S.D.

| **Description** | **Matters** |
| --- | --- |
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Alameda City U.S.D.

| **Description** | **Matters** |
| --- | --- |
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Albany U.S.D.

| **Description** | **Matters** |
| --- | --- |
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Anaheim City S.D.

| **Description** | **Matters** |
| --- | --- |
| Student DPH with Mediation | 4 |
| TOTAL MATTER TYPES BY DISTRICT | 4 |

ANAHEIM U.H.S.D.

| **Description** | **Matters** |
| --- | --- |
| Student DPH with Mediation | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

Antelope Valley Union H.S.D.

| **Description** | **Matters** |
| --- | --- |
| Student DPH with Mediation | 3 |
| TOTAL MATTER TYPES BY DISTRICT | 3 |

ANTIOCH USD

| **Description** | **Matters** |
| --- | --- |
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

APPLE VALLEY U.S.D.

| **Description** | **Matters** |
| --- | --- |
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

ARCADIA U.S.D.

| **Description** | **Matters** |
| --- | --- |
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

BALDWIN PARK U.S.D.

| **Description** | **Matters** |
| --- | --- |
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

BASSETT USD

| **Description** | **Matters** |
| --- | --- |
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Beaumont U.S.D.

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 19

| Description | Matters |
|---|---|
| Student DPH with Mediation | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

**Bellflower U.S.D.**

| Description | Matters |
|---|---|
| District DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

**BERKELEY U.S.D.**

| Description | Matters |
|---|---|
| Student DPH with Mediation | 4 |
| TOTAL MATTER TYPES BY DISTRICT | 4 |

**BEVERLY HILLS U.S.D.**

| Description | Matters |
|---|---|
| Student Mediation Only | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

**BONITA U.S.D.**

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

**BONSALL UNION S.D.**

| Description | Matters |
|---|---|
| District DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

**Brea-Olinda U.S.D.**

| Description | Matters |
|---|---|
| District DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

**Buckeye Union E.S.D.**

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

**BUENA PARK S.D.**

| Description | Matters |
|---|---|
| District DPH with Mediation | 1 |
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

**Cabrillo U.S.D.**

| Description | Matters |
|---|---|
| District DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

**CALAVERAS U.S.D.**

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

**CAMPBELL UNION E.S.D.**

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| Student Mediation Only | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

EX. 14
295

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 20

| Campbell Union HSD | |
|---|---|
| **Description** | **Matters** |
| Student Mediation Only | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

| Capistrano U.S.D. | |
|---|---|
| **Description** | **Matters** |
| District DPH with Mediation | 6 |
| Student DPH with Mediation | 8 |
| TOTAL MATTER TYPES BY DISTRICT | 14 |

| Carlsbad U.S.D. | |
|---|---|
| **Description** | **Matters** |
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

| CASTAIC UNION S.D. | |
|---|---|
| **Description** | **Matters** |
| District DPH with Mediation | 1 |
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

| Castro Valley U.S.D. | |
|---|---|
| **Description** | **Matters** |
| District DPH with Mediation | 1 |
| Student DPH with Mediation | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 3 |

| CENTRALIA S.D. | |
|---|---|
| **Description** | **Matters** |
| Student Mediation Only | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

| Chaffey Joint Union HSD | |
|---|---|
| **Description** | **Matters** |
| Student Mediation Only | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

| CHARTER OAK U.S.D. | |
|---|---|
| **Description** | **Matters** |
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

| CHULA VISTA E.S.D. | |
|---|---|
| **Description** | **Matters** |
| District DPH with Mediation | 1 |
| Student DPH with Mediation | 1 |
| Student Mediation Only | 4 |
| TOTAL MATTER TYPES BY DISTRICT | 6 |

| COLTON JOINT U.S.D. | |
|---|---|
| **Description** | **Matters** |
| Student DPH with Mediation | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

| COMPTON U.S.D. | |
|---|---|
| **Description** | **Matters** |
| Student DPH with Mediation | 3 |
| TOTAL MATTER TYPES BY DISTRICT | 3 |

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 21

CORONA-NORCO USD

| Description | Matters |
|---|---|
| Student DPH with Mediation | 5 |
| TOTAL MATTER TYPES BY DISTRICT | 5 |

Covina-Valley U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Culver City U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 7 |
| TOTAL MATTER TYPES BY DISTRICT | 7 |

Cupertino Union S.D.

| Description | Matters |
|---|---|
| District DPH with Mediation | 2 |
| Student DPH with Mediation | 3 |
| Student Mediation Only | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 6 |

CYPRESS S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

DESERT SANDS U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

DIXIE E.S.D.

| Description | Matters |
|---|---|
| District DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

DUARTE UNIFIED S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Dublin U.S.D.

| Description | Matters |
|---|---|
| District DPH with Mediation | 1 |
| District Mediation Only | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

EAST SIDE UNION H.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

East Whittier City E.S.D.

| Description | Matters |
|---|---|
| District DPH with Mediation | 2 |
| Student DPH with Mediation | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 4 |

EL DORADO U.H.S.D.

EX. 14
297

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 22

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

EL RANCHO UNIFIED S.D.

| Description | Matters |
|---|---|
| District DPH with Mediation | 2 |
| Student DPH with Mediation | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 4 |

ELK GROVE U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

Encinitas Union S.D.

| Description | Matters |
|---|---|
| District DPH with Mediation | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

ESCONDIDO U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

ETIWANDA S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Evergreen E.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

EXETER U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Fairfield-Suisun USD

| Description | Matters |
|---|---|
| Student DPH with Mediation | 3 |
| TOTAL MATTER TYPES BY DISTRICT | 3 |

FALLBROOK U.H.S.D.

| Description | Matters |
|---|---|
| District DPH with Mediation | 1 |
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

FALLBROOK UNION E.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

FOLSOM CORDOVA USD

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

EX. 14
298

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 23

Franklin-McKinley E.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Fremont U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 6 |
| TOTAL MATTER TYPES BY DISTRICT | 6 |

FULLERTON JOINT UNION H.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

GALT JOINT U.H.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Garden Grove U.S.D.

| Description | Matters |
|---|---|
| District DPH with Mediation | 1 |
| District Mediation Only | 3 |
| Student DPH with Mediation | 9 |
| TOTAL MATTER TYPES BY DISTRICT | 13 |

GARVEY S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

Glendale U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 2 |
| Student Mediation Only | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 3 |

GRANT JT. UNION H.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

GRAVENSTEIN UNION S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Grossmont Union H.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

Hayward U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

HEALDSBURG U.S.D.

| Description | Matters |
|---|---|

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 24

| | | |
|---|---|---|
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **Hemet U.S.D.** | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 2 |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 4 |
| **HUENEME U.S.D.** | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **HUNTINGTON BEACH U.H.S.D.** | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 1 |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| **INGLEWOOD U.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| **Irvine U.S.D.** | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 4 |
| Student DPH with Mediation | | 6 |
| Student Mediation Only | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 11 |
| **JEFFERSON E.S.D.** | | |
| **Description** | | **Matters** |
| Student Mediation Only | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **Laguna Beach U.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **LAKE ELSINORE U.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **LAKEPORT U.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **Lancaster E.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| **LARKSPUR E.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 25

|  | TOTAL MATTER TYPES BY DISTRICT | 1 |
|---|---|---|
| LAS VIRGENES U.S.D. | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 1 |
| Student DPH with Mediation | | 3 |
|  | TOTAL MATTER TYPES BY DISTRICT | 4 |
| LINCOLN U.S.D. | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 1 |
| Student DPH with Mediation | | 1 |
|  | TOTAL MATTER TYPES BY DISTRICT | 2 |
| LITTLE LAKE CITY S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
|  | TOTAL MATTER TYPES BY DISTRICT | 1 |
| Livermore Valley Joint USD | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 2 |
| Student DPH with Mediation | | 1 |
| Student Mediation Only | | 1 |
|  | TOTAL MATTER TYPES BY DISTRICT | 4 |
| Lodi U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
|  | TOTAL MATTER TYPES BY DISTRICT | 1 |
| Long Beach U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 4 |
|  | TOTAL MATTER TYPES BY DISTRICT | 4 |
| Los Angeles U.S.D. | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 6 |
| Student DPH with Mediation | | 250 |
| Student Mediation Only | | 13 |
|  | TOTAL MATTER TYPES BY DISTRICT | 269 |
| Los Gatos-Saratoga Joint Union HSD | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
|  | TOTAL MATTER TYPES BY DISTRICT | 1 |
| Lowell Joint S.D. | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 1 |
|  | TOTAL MATTER TYPES BY DISTRICT | 1 |
| MANTECA U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 2 |
|  | TOTAL MATTER TYPES BY DISTRICT | 2 |
| MILPITAS USD | | |
| **Description** | | **Matters** |

EX. 14
301

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 26

| | | |
|---|---|---|
| District DPH with Mediation | | 1 |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| Mojave U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| MONROVIA U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| MONTECITO U.E.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| MORELAND S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| MORGAN HILL USD | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| Student Mediation Only | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| MORONGO U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| MT. DIABLO USD | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 1 |
| Student DPH with Mediation | | 9 |
| | TOTAL MATTER TYPES BY DISTRICT | 10 |
| MURRIETA VALLEY U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| Napa Valley U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| NEW HAVEN U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| NEWMAN-CROWS LANDING USD | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 27

Newport-Mesa U.S.D.

| Description | Matters |
|---|---|
| District DPH with Mediation | 9 |
| District Mediation Only | 2 |
| Student DPH with Mediation | 4 |
| Student Mediation Only | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 17 |

NORTH MONTEREY CO. U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Norwalk-La Mirada U.S.D.

| Description | Matters |
|---|---|
| District DPH with Mediation | 3 |
| TOTAL MATTER TYPES BY DISTRICT | 3 |

NOVATO U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

OAK PARK USD

| Description | Matters |
|---|---|
| District DPH with Mediation | 1 |
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 2 |

Oakland USD

| Description | Matters |
|---|---|
| Student DPH with Mediation | 4 |
| TOTAL MATTER TYPES BY DISTRICT | 4 |

Ocean View E.S.D.

| Description | Matters |
|---|---|
| District DPH with Mediation | 1 |
| Student DPH with Mediation | 3 |
| Student Mediation Only | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 5 |

ONTARIO-MONTCLAIR S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Orange U.S.D.

| Description | Matters |
|---|---|
| District Mediation Only | 1 |
| Student DPH with Mediation | 5 |
| TOTAL MATTER TYPES BY DISTRICT | 6 |

Orinda Union S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 3 |
| TOTAL MATTER TYPES BY DISTRICT | 3 |

OXNARD UNION H.S.D.

| Description | Matters |
|---|---|

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 28

| | | |
|---|---|---|
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| **Pacifica S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 3 |
| | TOTAL MATTER TYPES BY DISTRICT | 3 |
| **PALM SPRINGS U.S.D.** | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **PALO ALTO U.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 3 |
| | TOTAL MATTER TYPES BY DISTRICT | 3 |
| **Palos Verdes Peninsula USD** | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 2 |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 3 |
| **PASADENA U.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 3 |
| | TOTAL MATTER TYPES BY DISTRICT | 3 |
| **PASO ROBLES JOINT UNIFED S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **PLACENTIA-YORBA LINDA U.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 3 |
| Student Mediation Only | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 5 |
| **PLEASANT VALLEY ESD(PENN VLY)** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **PLEASANTON U.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **POMONA U.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| **PORTERVILLE U.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **POWAY U.S.D.** | | |

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 29

| Description | Matters |
|---|---|
| Student DPH with Mediation | 3 |
| Student Expedited | 2 |
| TOTAL MATTER TYPES BY DISTRICT | 5 |

RAVENSWOOD CITY S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

REDONDO BEACH U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Rialto U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

RIO LINDA UNION S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Riverside U.S.D.

| Description | Matters |
|---|---|
| District DPH with Mediation | 2 |
| Student DPH with Mediation | 3 |
| TOTAL MATTER TYPES BY DISTRICT | 5 |

ROSEDALE UNION E.S.D.

| Description | Matters |
|---|---|
| District DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

ROSS S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

Sacramento City U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 3 |
| TOTAL MATTER TYPES BY DISTRICT | 3 |

SADDLEBACK VALLEY U.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 5 |
| TOTAL MATTER TYPES BY DISTRICT | 5 |

SALINAS UNION H.S.D.

| Description | Matters |
|---|---|
| Student DPH with Mediation | 1 |
| TOTAL MATTER TYPES BY DISTRICT | 1 |

SAN BERNARDINO CITY USD

| Description | Matters |
|---|---|
| Student DPH with Mediation | 3 |
| Student Expedited | 1 |

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 30

| | | |
|---|---|---|
| Student Mediation Only | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 6 |
| San Diego U.S.D. | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 3 |
| Student DPH with Mediation | | 18 |
| | TOTAL MATTER TYPES BY DISTRICT | 21 |
| SAN DIEGUITO UNION H.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| SAN FRANCISCO U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 4 |
| Student Mediation Only | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 5 |
| SAN GABRIEL U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| SAN JACINTO U.S.D. | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| SAN JOSE USD | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 2 |
| Student Mediation Only | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 3 |
| San Juan U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 5 |
| | TOTAL MATTER TYPES BY DISTRICT | 5 |
| SAN LORENZO U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| SAN LUIS COASTAL U.S.D. | | |
| **Description** | | **Matters** |
| District Mediation Only | | 1 |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 3 |
| SAN MATEO UNION HSD | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| SAN MATEO-FOSTER CITY S.D. | | |
| **Description** | | **Matters** |
| Student Mediation Only | | 1 |

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 31

| | TOTAL MATTER TYPES BY DISTRICT | 1 |
|---|---|---|
| San Miguel Joint Union E.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| SAN RAMON VALLEY U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| Student Mediation Only | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 3 |
| Santa Ana U.S.D. | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 3 |
| District Mediation Only | | 1 |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 6 |
| SANTA BARBARA H.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| SANTA CLARA USD | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 3 |
| | TOTAL MATTER TYPES BY DISTRICT | 3 |
| Santa Monica-Malibu U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 9 |
| Student Mediation Only | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 10 |
| SHANDON JT. U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| SIERRA U.S.D. | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| SOLANA BEACH U.S.D. | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 1 |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 3 |
| SONOMA VALLEY U.S.D. | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 1 |
| Student DPH with Mediation | | 3 |
| | TOTAL MATTER TYPES BY DISTRICT | 4 |
| SOUTHERN KERN U.S.D. | | |
| **Description** | | **Matters** |

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 32

| Description | | Matters |
|---|---|---|
| District DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| Stockton U.S.D. | | |
| **Description** | | **Matters** |
| District Mediation Only | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| Sylvan Union E.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| Temecula Valley U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 3 |
| | TOTAL MATTER TYPES BY DISTRICT | 3 |
| Torrance U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 10 |
| | TOTAL MATTER TYPES BY DISTRICT | 10 |
| TRACY JT. U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| TUSTIN U.S.D. | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 1 |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 3 |
| UNION ESD | | |
| **Description** | | **Matters** |
| Student Mediation Only | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| VACAVILLE U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| VALLEJO CITY U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| Valley Center-Pauma U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| VENTURA U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| VICTOR VALLEY UNION H.S.D. | | |
| **Description** | | **Matters** |

Quarterly Report – 1st Quarter Fiscal Year 2007-2008
October 31, 2007
Page 33

| | | |
|---|---|---|
| Student DPH with Mediation | | 1 |
| Student Dual | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| **VISALIA U.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **VISTA U.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **WALNUT CREEK S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **WASHINGTON UNIFIED SD (W SAC)** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| West Contra Costa U.S.D. | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| **WEST COVINA USD** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **WESTMINSTER S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |
| **WHITTIER UNION H.S.D.** | | |
| **Description** | | **Matters** |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 1 |
| **WILLIAM S. HART UHSD** | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 2 |
| Student DPH with Mediation | | 2 |
| | TOTAL MATTER TYPES BY DISTRICT | 4 |
| **YUCAIPA-CALIMESA JT. U.S.D.** | | |
| **Description** | | **Matters** |
| District DPH with Mediation | | 1 |
| Student DPH with Mediation | | 1 |
| | TOTAL MATTER TYPES BY DISTRICT | 2 |

**EXHIBIT 15**



OFFICE OF ADMINISTRATIVE HEARINGS

State of California

SPECIAL EDUCATION DIVISION
2349 Gateway Oaks Drive, Suite 200, Sacramento, CA 95833-4231
(916) 263-0880 phone / (916) 263-0890 fax
www.oah.dgs.ca.gov

Department of General Services

SPECIAL EDUCATION DIVISION
QUARTERLY REPORT
AMENDED FIRST QUARTER 2007/2008 FISCAL YEAR [1]
July 1, 2007 – September 30, 2007
SECOND QUARTER 2007/2008 FISCAL YEAR
October 1, 2007 – December 31, 2007

---

[1]    The first quarter report for fiscal year 2007-2008 was the first report created using data tracked through our newly implement case management system.  In reviewing the reports, some errors in data collection were noted. This report corrects those errors as well as provides fiscal year information for the second quarter.  An * is used to identify areas where first quarter data has been corrected.

**Regional Offices**

| **Los Angeles** | **Oakland** | **San Diego** | **Laguna Hills** | **Van Nuys** |
|---|---|---|---|---|
| 320 West Fourth Street | 1515 Clay Street | 1350 Front Street. | 23046 Avenida De La | 15350 Sherman Way |
| Suite 630 | Suite 206 | Suite 6022 | Carlota | Suite 300 |
| Los Angeles, CA 90013 | Oakland, CA 94612 | San Diego, CA 92101 | Suite 750 | Van Nuys, CA 91406 |
| (213) 576-7200 | (510) 622-2722 | (619) 525-4475 | Laguna Hills, CA 92653 | (818) 904-2383 |
| Fax (213) 576-7244 | Fax (510) 622-2743 | Fax (619) 525-4419 | (949) 598-5850 | Fax (818) 904-2360 |
| | | | Fax (949) 598-5860 | |

EX. 15
310

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 2

## CASE FILINGS

During the second quarter for fiscal year 2007-2008, the Office of Administrative Hearings (OAH) received 587 new case filings. Case filings decreased by 93 cases over those filed during the second quarter fiscal year 2006-2007. For the current fiscal year, case filings have decreased by 71 cases over those filed for the first half of last fiscal year.

| Fiscal Year 2005-2006[2] | Filings | Fiscal Year 2006-2007 | Filings | Fiscal Year 2007-2008 | Filings |
|---|---|---|---|---|---|
| Jul, 2005 | 600 | Jul, 2006 | 247 | Jul, 2007 | 277 |
| Aug, 2005 | 335 | Aug, 2006 | 251 | Aug, 2007 | 279 |
| Sep, 2005 | 329 | Sep, 2006 | 212 | Sep, 2007 | 176 |
| Oct, 2005 | 274 | Oct, 2006 | 322 | Oct, 2007 | 219 |
| Nov, 2005 | 289 | Nov, 2006 | 166 | Nov, 2007 | 205 |
| Dec, 2005 | 492 | Dec, 2006 | 192 | Dec, 2007 | 163 |
| Jan, 2006 | 401 | Jan, 2007 | 194 | | |
| Feb, 2006 | 266 | Feb, 2007 | 188 | | |
| Mar, 2006 | 251 | Mar, 2007 | 220 | | |
| Apr, 2006 | 200 | Apr, 2007 | 206 | | |
| May, 2006 | 284 | May, 2007 | 258 | | |
| Jun, 2006 | 291 | Jun, 2007 | 292 | | |
| Total Filings | 4012 | Total Filings | 2748 | Total Filings | 1319 |

---

[2] This was the initial year OAH held the contract with the California Department of Education to conduct special education due process hearings. The case filings for fiscal year 2005-2006 are artificially inflated due to the number of cases in "off-calendar" status which were transferred to OAH from the Special Education Hearing Office, the previous contract holder, for resolution.

EX. 15
311

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 3

Matters filed – Month to Month Comparison



■ 2006 - Filings
■ 2007 - Filings
■ 2008 - Filings

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 4

Cases by Filing Party

Overall, the cases filed are comprised of 462 student filed cases, 73 district filed cases, seven student filed expedited hearings, two district filed expedited hearings, and four student filed cases involving expedited and non-expedited issues (dual hearings).  Additionally, the total case filings include 21 student filed and 18 district filed prehearing mediation only requests.

| Case Type | 1st Quarter | 2nd Quarter | Year to Date |
|---|---|---|---|
| District DPH | 87 | 73 | 160 |
| District Expedited | 0 | 2 | 2 |
| District Med Only | 9 | 18 | 27 |
| Student DPH | 590 | 462 | 1052 |
| Student Expedited | 3 | 7 | 10 |
| Student Dual | 2 | 4 | 6 |
| Student Med Only | 41 | 21 | 62 |
| Total | 732 | 587 | 1319 |



Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 5

Legal Representation

The requests for due process hearing for students were filed with legal representation in 68 percent of student filed cases (334 cases). The requests for due process hearing for districts were filed with legal representation in 63% percent of cases (59 cases).



Grade Level

The majority of cases originated from students in the primary grades (262 cases) followed by those in high school (160 cases), preschool (86 cases), and junior high school (63 cases). Data on the grade level of the student was not specified in 16 of the case filings.

| Grade Level | 1st Quarter* | 2nd Quarter | Total |
|---|---|---|---|
| Pre School (<5) | 77 | 86 | 163 |
| Primary (5-12) | 262 | 262 | 524 |
| Junior High School (13-14) | 61 | 63 | 124 |
| High School (15-22) | 193 | 160 | 353 |
| Not Stated | 139 | 16 | 155 |
| Total | 732 | 587 | 1319 |

EX. 15
314

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 6



## Issues and Remedies

Most cases filed this quarter raised a variety of issues and requested remedies. The number of issues raised varied per case, with some cases only raising one issue and others raising several issues. The most common issues raised were placement (384 cases) and assessment (283 cases). Other issues included: speech and language services (196 cases), designated instruction and services (166 cases), ABA or one-to-one aide services (161 cases), goals and objectives (153 cases), occupational therapy services (132 cases), eligibility (88 cases), extended school year services (72 cases), mental health services (56 cases), procedural violations (51 cases), discipline (17 cases), and private services (6 cases). Compensatory education was requested as a remedy in 197 cases and compensatory education was requested as a remedy in 181 cases.

| Issue | 1st Quarter* | 2nd Quarter | Year to Date |
|---|---|---|---|
| Eligibility | 134 | 88 | 222 |
| Goals and Objectives | 222 | 153 | 375 |
| Placement | 628 | 384 | 1012 |
| Designated Instruction | 181 | 166 | 347 |
| ABA/One to One Aide | 184 | 161 | 345 |
| Speech and Language | 218 | 196 | 414 |

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 7

| | | | |
|---|---|---|---|
| Occupational therapy | 145 | 132 | 277 |
| Mental Health | 91 | 56 | 147 |
| Procedural | 105 | 51 | 156 |
| Extended School Year | 150 | 72 | 222 |
| Private Services | 21 | 6 | 27 |
| Discipline | 20 | 17 | 37 |
| Assessment | 421 | 283 | 704 |
| Compensatory Education | 306 | 197 | 503 |
| Reimbursement | 254 | 181 | 435 |



Eligibility Category

The majority of cases involved students identified as under the eligibility category of autistic-like behaviors (181 cases).  Other identified areas of eligibility included: Specific Learning disability (65 cases), Emotional Disturbance (51 cases), Other Health Impaired (47 cases), Speech and Language disorder (44 cases), Mental Retardation (22 cases), Hearing Impairment (14 cases), Visually Impaired (10 cases), Multiple Disabilities (9 cases), orthopedic impairment (8 cases) and Deaf (4 cases). The student's area of eligibility was not identified in 132 cases.

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 8

| Eligibility Area | 1st Quarter | 2nd Quarter | Total |
|---|---|---|---|
| Autistic Like Behaviors | 263 | 181 | 444 |
| Deaf/Blind | 0 | 0 | 0 |
| Deafness | 9 | 4 | 13 |
| Emotional Disturbance | 54 | 51 | 105 |
| Hearing Impaired | 17 | 14 | 31 |
| Mental Retardation | 48 | 22 | 70 |
| Multiple Disabilities | 12 | 9 | 21 |
| Orthopedic Impaired | 24 | 8 | 32 |
| Other Health Impaired | 87 | 47 | 134 |
| Specific Learning Disability | 95 | 65 | 160 |
| Speech or Language Impairment | 96 | 44 | 140 |
| Traumatic Brain Injury | 7 | 0 | 7 |
| Visual Impairment | 12 | 10 | 22 |
| Not Identified | 8 | 132 | 140 |
| Total | 732 | 587 | 1319 |



Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 9

## CLOSED CASES

During this Quarter, 760 cases were closed.  Currently, 645 matters remain pending.
Overall this quarter, 95 percent of cases resolved in some manner without need for a due
process hearing. For the fiscal year to date, 96 percent of cases have resolved without need
for a due process hearing.  The majority of cases resolved outside the mediation or resolution
session process (290 cases), followed by those resolved during mediation (236 cases), and
those resolved during the resolution session (27 cases).  A number of cases (108 cases) were
withdrawn by the filing party without explanation.  Additionally, 12 cases were dismissed
via a motion to dismiss, 15 cases were dismissed after failing to amend following a notice of
insufficiency, 33 cases were dismissed due to inactivity, and 1 case was settled during a
settlement conference.  Lastly, 38 cases were closed following a full hearing and decision on
the merits.

| Reason for Closure | 1st Quarter | 2nd Quarter | Total |
|---|---|---|---|
| Settled at mediation | 216 | 236 | 452 |
| Settled Outside Mediation or Resolution | 281 | 290 | 571 |
| Settled at Resolution Session | 35 | 27 | 62 |
| Failure to File amended complaint | 17 | 15 | 32 |
| Inactivity | 29 | 33 | 62 |
| Motion to Dismiss | 11 | 12 | 23 |
| Withdrawn | 109 | 108 | 217 |
| Settlement Conference | 0 | 1 | 1 |
| Other | 6 | 0 | 6 |
| Decision Issued | 20 | 38 | 58 |
| Total | 724 | 760 | 1484 |

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 10



## Mediations

This quarter 206 mediations were held. Of the 206 mediations held, 59 resulted in impasse resulting in a 72% mediation success rate. For the current fiscal year, the mediation success rate is 72%.



EX. 15
319

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 11

### Due Process Hearings

During this Quarter, final decisions were issued in 39 cases.  Of the 39 decisions issued, 7 decisions were issued within the 45 day timeline, 31 were issued within the 45 day timeline plus extension, and one was issued late.  Overall, this quarter, 97 percent of decisions were issued within the requisite timeline.  For the current fiscal year, OAH has issued 59 decisions and 97 percent of decisions have been issued within the requisite timelines.

For the decisions issued this quarter, students prevailed in 4 hearings (10 percent) and districts prevailed in 17 hearings (44 percent).  In 18 cases (46 percent), the decision was split between student and district with students prevailing on 39 issues and districts prevailing on 92 issues.  For the current fiscal year, students have prevailed in 5 hearings (8 percent), districts have prevailed in 29 hearings (49 percent), and 25 cases (43 percent) resulted in a split decision. Copies of all decisions have been provided to CDE and were posted on the OAH website.

Of the decisions issued, 1case involved a preschool student, 17 cases involved elementary school students, 8 cases involved middle school students, and 13 cases involved high school students.

On average the due process hearings lasted 6 days with students using 41 percent of the hearing for presentation of their case and districts using 59 percent of hearing time for case presentation.  During case presentation, students called an average of 5 witnesses per case and districts called an average of 6 witnesses per case.

| Category | 1st Quarter | 2nd Quarter | YTD Average |
|---|---|---|---|
| Average # days | 3.9 | 6 | 5.27 |
| % Time for Student | 51.6 | 41 | 44.7 |
| % Time for District | 48.4 | 59 | 55.3 |
| Avg student witness | 5.8 | 5 | 5.27 |
| Avg district witness | 6.2 | 6 | 6.07 |

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 12





Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 13



Multiple areas of disability were represented at hearing.  The greatest number of cases involved students identified with autistic-like behaviors (14 cases) followed by students identified with a specific learning disability (10 cases).

| Disability Area | 1st Quarter | 2nd Quarter | YTD |
|---|---|---|---|
| Autistic Like Behaviors | 8 | 14 | 22 |
| Deaf/Blind | 0 | 0 | 0 |
| Deafness | 0 | 1 | 1 |
| Emotional Disturbance | 0 | 5 | 5 |
| Hearing Impaired | 0 | 0 | 0 |
| Mental Retardation | 0 | 1 | 1 |
| Multiple Disabilities | 0 | 1 | 1 |
| Orthopedic Impaired | 0 | 0 | 0 |
| Other Health Impaired | 2 | 4 | 2 |
| Specific Learning Disability | 7 | 10 | 17 |
| Speech or Language Impairment | 2 | 2 | 4 |
| Traumatic Brain Injury | 0 | 0 | 0 |
| Visual Impairment | 0 | 1 | 1 |
| Not Identified | 1 | 0 | 5 |
| Total | 20 | 39 | 59 |

EX. 15
322

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 14

### Expedited Hearing Requests

For this quarter, OAH received 10 requests for expedited hearings. All cases were resolved without a hearing. For the current fiscal year, all expedited matters have resolved without a due process hearing.

### Motions

Prehearing motions and Notices of Insufficiency (NOI) comprise a substantial amount of the work completed by administrative law judges. For this quarter, 412 prehearing motions and 89 NOIs were considered and ruled upon by OAH.

The prehearing motions encompassed a variety of issues with the largest number involving motions to continue (209 motions).

| Motion Type | 1st Quarter* | 2nd Quarter | Year to Date Total |
|---|---|---|---|
| Add Party | 9 | 4 | 13 |
| Amend Complaint | 34 | 18 | 52 |
| Compel | 2 | 1 | 3 |
| Consolidate | 20 | 15 | 35 |
| Continue | 81 | 210 | 291 |
| Dismiss Case | 38 | 45 | 83 |
| Dismiss Issue | 12 | 6 | 18 |
| Dismiss Party | 11 | 9 | 20 |
| Extend Time | 19 | 14 | 33 |
| Misc | 31 | 30 | 61 |
| Reconsider | 8 | 12 | 20 |
| Stay Put | 57 | 33 | 90 |
| Resolution Session | 1 | 0 | 1 |
| NOI | 115 | 59 | 174 |
| 2nd NOI | 7 | 13 | 20 |
| 3rd NOI | 4 | 8 | 12 |
| 4th NOI | 1 | 0 | 1 |
| Total | 450 | 477 | 927 |

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 15



There were 481 prehearing motions filed this quarter.  Of those motions filed by districts, 76 were granted, 1 were granted in part and 45 were denied.  Of those motions filed by students, 153 were granted, 4 were granted in part and 39 were denied.  Of the 89 NOIs filed, 33 were found insufficient, 14 were partially sufficient, and 24 were sufficient. [3]

## NON-ENGLISH SPEAKING STUDENTS AND INTERPRETERS

During this quarter, 43 non-English speaking students were identified through the due process hearing request forms.[4]

## STUDENTS OF COLOR

CDE has requested OAH collect data on the number of "students of color accessing the system." To facilitate this request, effective January 1, 2007, OAH amended its due process hearing request form to include this request.  However, not all hearing requests are made using the OAH form.  This quarter, 40 students self reported as being a "student of color" and 30 students self reported as not being a "student of color."  The remaining 597 students did not state if they are a "student of color."

---

[3]     This quarterly report is the first report run using data collected entirely through OAH's Practice Manager system.  In preparing this report an error was found in the data related to the outcome of motions and NOIs.  The data identified as pending will be reported at a later date.
[4]     This quarterly report is the first report run using data collected entirely through OAH's Practice Manager system.  In preparing this report an error was found in the data related to the number of type of interpreters used.  This information will be provided in an amended report.

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 16

## TRANSCRIPT REQUESTS AND APPEALS

This quarter, OAH received 38 requests for transcripts. Data on the number of appeals and appellate outcomes is collected on an ongoing basis. It includes all those cases that OAH was notified were appealed since July 2005. OAH did not receive notification of any additional appeals or changes to the status of the appeals listed below.

| District Name | Case Number | Appeal Outcome |
|---|---|---|
| Alhambra USD | 2006020312 | Dismissed |
| Alvord USD | 2005070955 | Dismissed |
| Bonita USD | 2006020528 | Pending |
| Byron Union SD | 2006030866 | Pending |
| CA School for the Deaf | 2005090646 | Pending |
| Capistrano USD | 2005090873 | Withdrawn |
| Capistrano USD | 2005070135 | Decision Remanded[5] |
| Capistrano USD | 2005070363 | Pending |
| Capistrano USD | 2006100267 | Pending |
| Chula Vista USD | 2005060656, 2006010691 | Pending |
| Compton USD | 2005110837 | Pending |
| Compton USD | 2005070151 | Dismissed |
| Corona Norco USD | 2005070226 | Dismissed |
| Covina-Valley USD | 2005060599 | Dismissed |
| Downey USD | 2005070522 | Withdrawn |
| Downey USD | 2005070481 | Withdrawn |
| Dublin USD | 2006060896 | Pending |
| Escondido UHSD | 2006070791, 2006051042 | Pending |
| Fremont USD | 2006050433 | Pending |
| Garden Grove USD | 2005090691 | Withdrawn |
| Gateway USD | 2005080397 | Withdrawn |
| High Tech Middle Media | 2006090461 | Pending |
| Huntington Beach USD | 2005080264 | Pending |
| Kern HSD | 2005070832 | Dismissed |
| Long Beach USD | 2005070425 | Pending |
| Long Beach USD | 2005070442 | Pending |
| Long Beach USD | 2005070128 | Pending |

---

[5] Reversed in part OAH's decision and remanded to OAH to determine the remedy in the form of appropriate reimbursement for educational services.

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 17

| | | |
|---|---|---|
| Long Beach USD | 2005080935 | Pending |
| Los Altos SD | 2005070166 | Dismissed |
| Los Angeles USD | 2006050447 | Pending |
| Los Angeles USD | 2006010083 | Decision Remanded |
| Los Angeles USD | 2006010962 | Pending |
| Los Angeles USD | 2005090882 | Decision Reversed in Part[6] |
| Los Angeles USD | 2005110113 | Withdrawn |
| Los Angeles USD | 2005070253 | Dismissed |
| Monrovia USD | 2006030450 | Pending |
| Newport-Mesa USD | 2005100636 | Withdrawn |
| Oakley Union ESD | 2006100061 | Pending |
| Orange USD | 2005070130 | Pending |
| Pajaro Valley USD | 2005120162 | Pending |
| Pajaro Valley USD | 2005120162 | Pending |
| Palm Springs USD | 2006010564 | Dismissed |
| Placentia-Yorba Linda USD | 2005071105 | Upheld OAH's Decision |
| Placentia-Yorba Linda USD | 2006010306 | Pending |
| Pomona USD | 2006010049 | Pending |
| Pomona USD | 2005070523 | Reversed OAH's Decision |
| Poway Unified | 2005080077 | Pending |
| Poway USD | 2005120568, 2005120386 2005090003, 2005090004 | Pending |
| Reed Union SD | 2006020660 | Withdrawn |
| Riverside USD | 2005110775 | Pending |
| Rocklin USD | 2006110278 | Pending |
| Saddleback Valley USD | 2005070193 | Pending |
| San Diego USD | 2006020294 | Pending |
| San Diego USD | 2005100882 | Pending |
| San Luis Coastal USD | 2005070205 | Pending |
| San Luis Coastal USD | 2005080655 | Pending |
| San Luis Coastal USD | 2007010836 | Pending |
| San Mateo UHSD | 2006070550 | Pending |
| San Ramon Valley USD | 2005110307 | Dismissed |
| San Ramon Valley USD | 2005071028 | Pending |

---

[6] Reversed OAH's decision only as to prospective relief and awarded Student approximately three weeks' reimbursement for behavior support services from a specific provider.

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 18

| | | |
|---|---|---|
| San Ramon Valley USD | 2006050839 | Withdrawn |
| San Ramon Valley USD | 2005071032 | Pending |
| San Ramon Valley USD | 2005071031 | Upheld OAH's Decision |
| San Ramon Valley USD | 2005070815 | Withdrawn |
| Santa Ana USD | 2005090037 | Upheld OAH's Decision |
| Santa Maria USD | 2006070104 | Pending |
| Sequoia Union HSD | 2006120087 | Pending |
| Simi Valley USD | 2006090233 | Pending |
| Snowline Joint USD | 2005100716 | Pending |
| Sylvan Union SD | 2006030058 | Pending |
| Temecula Valley | 2005070197 | Dismissed |
| Torrance USD | 2005110591 | Pending |
| Torrance USD | 2006030068 | Pending |
| Torrance USD | 2007010830 | Pending |
| Tustin USD | 2005090544 | Pending |
| Upland USD | 2005110360 | Pending |
| Yucaipa-Calimesa USD | 2005070042 | Decision Remanded[7] |
| Yucaipa-Calimesa USD | 2005070683 | Dismissed |

## MEDIATION AND HEARING EVALUATIONS

Under its contract with CDE, OAH is required to send evaluations to all parties attending mediations and hearings. The evaluations contain a 1 through 5 rating scale with 1 being Poor/Very dissatisfied and 5 being Excellent/extremely satisfied. The evaluations ask the parties to evaluate the mediation, the administrative law judge and OAH in general.

This quarter, 493 mediation evaluations were returned to OAH. Evaluations were completed by parents (98 cases), legal counsel for parents (40 cases), parent advocates (5 cases), school district representatives (139 cases), and legal counsel for district (44 cases). In 167 cases, the evaluator did not indicate their role in the mediation.

## AVERAGE MEDIATION RATING - 4.16

---

[7] Stayed proceeding and remanded to OAH for ALJ to explain whether it considered District's evidence in determining that District denied Student a FAPE and did not conduct an assessment.

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 19

|  | Quarterly Average | Year to Date Average |
|---|---|---|
| Started mediation on time | 4.10 | 4.18 |
| Explained Satisfactorily the mediation process | 4.26 | 4.30 |
| Was well prepared for mediation | 4.08 | 4.31 |
| Directed the mediation process effectively | 4.05 | 4.07 |
| Facilitated discussions between the parties | 4.00 | 4.02 |
| Remained neutral through the mediation | 4.08 | 4.14 |
| Maintained the confidentiality of the parties | 4.33 | 4.38 |
| Acted in a courteous and respectful manner | 4.42 | 4.42 |
| Exhibited knowledge of special education law | 4.08 | 4.16 |
| Average | 4.16 | 4.22 |

This quarter, 39 hearing evaluations were returned to OAH. Evaluations were completed by parents (5 cases), legal counsel for parents (4 cases), student advocates (11 cases), school district representatives (1 case), and legal counsel for district (9 cases). In 9 cases, the evaluator did not indicate their role in the hearing.

### AVERAGE HEARING RATING – 4.15

|  | Quarterly Average | Year to Date Average |
|---|---|---|
| Punctual in starting the hearing | 4.39 | 4.30 |
| Well-prepared for the hearing | 4.18 | 4.13 |
| Courteous to the participants | 4.58 | 4.31 |
| Attentive to testimony and arguments | 4.29 | 4.27 |
| Careful in making the record | 4.42 | 4.27 |
| Allowed the parties to explain their case | 4.32 | 4.26 |
| Efficient in the use of hearing time | 4.40 | 4.14 |
| Avoided apparent bias based upon gender, race, or ethnicity | 4.54 | 4.51 |
| Treated all participants professionally and fairly | 4.24 | 4.20 |
| Avoided over-familiarity with the school district | 4.23 | 4.23 |
| Avoided over-familiarity with the parents | 4.47 | 4.45 |
| Did not pre-judge the case | 4.05 | 3.99 |
| Did not allow personal beliefs to influence the outcome | 3.66 | 3.59 |
| Did not permit ex parte contacts | 4.02 | 4.17 |

Quarterly Report – 2nd Quarter Fiscal Year 2007-2008
January 30, 2008
Page 20

| | | |
|---|---|---|
| Exerted control during the hearing | 4.37 | 4.26 |
| Exhibited knowledge of special education law | 3.66 | 3.70 |
| Applied rules of procedure appropriately | 4.03 | 3.94 |
| Applied rules of evidence appropriately | 3.92 | 3.85 |
| Decided the case based upon the evidence | 3.62 | 3.74 |
| Prepared a Decisions that resolved each issue presented | 4.05 | 4.02 |
| Prepared a decision that was clear and concise | 3.81 | 3.84 |
| Average | 4.15 | 4.10 |

**EXHIBIT 16**

# SPECIAL EDUCATION HEARING OFFICE

## QUARTERLY REPORT

### July-September 2004
### 1st Quarter Fiscal Year 2004/2005

## Pre-hearing Request Mediation (MO's)

During this quarter, 116 pre-hearing requests for mediation were received by the Special Education Hearing Office. There were 85 pre-hearing requests for mediation from parents, and 31 from local educational agencies (LEAs). Los Angeles Unified School District accounted for the most pre-hearing requests with 65 requests. The 116 pre-hearing requests for mediation compare with 73 requests received during the same quarter in 2003 representing a 59% increase.

## Hearing Requests (SN's)

During this quarter, 723 requests for hearing were received by the Special Education Hearing Office. Mediation was waived by the LEA in one case and by the parents in 9 of the cases; the remaining 713 cases were referred to mediation. There were 622 requests for hearing from parents, 97 requests from LEAs, and 4 cases from a pupil. At the time of filing, either attorneys or advocates represented 59% of the parents and 55% of the LEAs were similarly represented by either attorneys or advocates. Los Angeles Unified School District accounted for the most due process hearing requests with 212 requests, followed by San Diego Unified School District with 21 requests for due process hearings. The 723 requests compare with 607 requests received during the same quarter in 2003, a 19% increase.

## Pre-hearing Request Mediation Results (MO Dispositions)

During this quarter, there were 113 mediation dispositions.[1] Of the 113 dispositions, 54 cases were resolved in mediation, 59 cases did not resolve, although 8 were withdrawn after mediation, and in 8 cases a hearing was requested. In the 100 cases where mediation occurred, 75 can be considered successful mediations and account for 75% of the dispositions. The 113 mediation dispositions compare with 102 mediation dispositions during the same quarter in 2003, a 11% increase.

## Mediation Results (SN Dispositions)

During this quarter, 673 cases referred to mediation closed.[2] Of these cases, 196 withdrew or were dismissed prior to mediation. In the 477 cases where mediation occurred, 298 cases were resolved at mediation and 151 were withdrawn or dismissed upon request of the parties after mediation began. These 449 cases can be considered successful mediations and account for a 94% success rate. Of the 72 cases that went to hearing, parties attempted mediation in 28 cases and waived mediation in 44 cases. These 28 cases represent 6% of the mediated cases. The 673 mediation dispositions compare with 652 mediation dispositions during the same quarter in 2003, a 3% increase.

---

[1] *These are not necessarily the same cases as those accounting for the 116 pre-hearing mediation requests. Many of the cases that make up "pre-hearing request mediation dispositions" are cases for which the request for mediation was filed in a previous quarter. "Pre-hearing request mediation disposition" means that the mediation attempt ended with the case either being resolved, withdrawn, unresolved with no hearing requested, or closed because a party refused to mediate.*

[2] *These are not necessarily the same cases as those accounting for the 723 hearing requests. Many of the cases that make up "mediation dispositions" are cases for which the request for hearing was filed in a previous quarter. "Mediation disposition" means that the mediation attempt ended with the case being resolved, withdrawn, dismissed upon request of the parties, or referred for a hearing.*

EX. 16
330

**Law and Motion**

There were 598 law and motion orders during the quarter. Of the 598 orders issued, 60 were minute orders (verbal orders) and 538 were written orders. An attorney or advocate represented parents in 434 of the 598 orders. LEAs were similarly represented in 510 of the orders. The 598 orders compare with 622 orders issued during the same quarter in 2003, a 4% decrease.

**Hearing Output**

During this quarter, 72 hearings were resolved. Decisions were rendered in 28 of these cases (39%). All of the 44 remaining hearings were dismissed or withdrawn by request of the parties after the hearing had commenced but prior to a written decision being rendered. The 72 resolved hearings compare with 62 resolved hearings during the same quarter in 2003, representing a 16% increase.

**Hearing Decisions**

A total of 28 decisions were rendered during this period, with an average of 24.2 pages per decision. The total days of hearings represented by these 28 decisions is 117, with an average of 4.2 days per hearing. Of the 28 decisions, 50% of these were rendered in favor of LEAs and 18% of the decisions were rendered in favor of parents, with the remaining 32% resulting in split decisions. An attorney or advocate in 23 of the 28 cases represented the LEAs, and parents were similarly represented in 17 cases. The 28 hearing decisions compare with the 33 hearing decisions during the same quarter in 2003, a 18% decrease.

**Appeals**

The Hearing Office was notified that 4 appeals were filed this quarter. One named the Special Education Hearing Office as a respondent. The Hearing Office was notified of one appealed case that has been affirmed by the U.S. District Court. Two cases were remanded for further proceedings before SEHO. One order re-opening a case was reversed.

**Administration**

Glenn Fait and Edwin Villmoare continued to manage all programs for efficiency and conformity. Glenn Fait, Ed Villmoare, and Mary Cote reviewed all decisions to ensure compliance with special education laws and regulations, and Jeanne Benvenuti reviewed them for clarity and grammatical accuracy.

**Personnel**

During this quarter, Kellianne Fedio and Roberta Ward joined the Hearing Office as a full time hearing officers. Joy Redmon has returned to SEHO as a reviewer and hearing officer. Jessica Katz, Heather Hoyle and John Anderson left their positions as full time hearing officers. No other changes occurred this quarter.

EX. 16
331

July 1 - September 30           **Mediation Only Requests**
**1st Quarter Fiscal Year 2004-2005**

|  | Total for this Quarter | Year To Date |
|---|---|---|
| **Total Number of Requests Received** | 116 | 116 |
| **Mediations Requested By** | | |
| LEA | 31 | 31 |
| Parent | 85 | 85 |
| Pupil | | |
| **Grade Level of Pupil** | | |
| Preschool | 4 | 4 |
| Elementary | 42 | 42 |
| Middle School | 13 | 13 |
| High School | 13 | 13 |
| Graduate | | |
| Unknown | 44 | 44 |

**Disposition of Mediation Only Cases**

|  | Total for this Quarter | Year To Date |
|---|---|---|
| **Total Dispositions** | 113 | 113 |
| Resolved Dispute | 54 | 54 |
| Not resolved in mediation, no hearing requested | 51 | 51 |
| Not resolved in mediation, hearing requested | 8 | 8 |

EX. $\underline{16}$
332

July 1 - September 30        **Mediation Only Requests**
**1st Quarter Fiscal Year 2004-2005**

**District Breakdown**

**Number of times Local Educational Agencies are named as parties
in cases of requests for mediation only.**

(Note: multiple parties may be named in a single mediation request.)

| | Total for this Quarter | Year To Date |
|---|---|---|
| ████████████████████████ | | |
| Brea-Olinda USD | 2 | 2 |
| ████████████████████████ | | |
| Coronado USD | 1 | 1 |
| ████████████████████████ | 2 | 2 |
| East Valley SELPA | 1 | 1 |
| ████████████████████████ | | |
| Fairfield-Suisun USD | 1 | 1 |
| ████████████████████████ | | |
| Glendale USD | 2 | 2 |
| ████████████████████████ | | |
| Hillsborough City SD | 1 | 1 |
| ████████████████████████ | | |
| Lafayette ESD | 1 | 1 |
| ████████████████████████ | | |
| Long Beach USD | 1 | 1 |
| ████████████████████████ | | |
| Los Angeles County MH | 1 | 1 |
| ████████████████████████ | | |
| Lucia Mar USD | 1 | 1 |
| ████████████████████████ | | |
| Monterey Peninsula USD | 1 | 1 |
| ████████████████████████ | | |
| Newport-Mesa USD | 3 | 3 |
| ████████████████████████ | 2 | 2 |
| Oak Grove ESD | 1 | 1 |
| ████████████████████████ | | |
| Orange USD | 1 | 1 |
| ████████████████████████ | | |
| Palmdale ESD | 1 | 1 |
| ████████████████████████ | | |
| Placer County SELPA | 1 | 1 |
| ████████████████████████ | | |
| Poway USD | 4 | 4 |
| ████████████████████████ | | |
| Rocklin USD | 1 | 1 |
| ████████████████████████ | | |
| San Diego Regional Center | 1 | 1 |
| ████████████████████████ | | |
| San Francisco Community MH | 1 | 1 |
| ████████████████████████ | | |
| San Jose USD | 1 | 1 |
| ████████████████████████ | | |
| Santa Ana USD | 1 | 1 |

EX. 16
333

**July 1 - September 30**          **Mediation Only Requests**
                               **1st Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| ▓▓▓▓▓▓▓▓▓▓▓▓ | | |
| Sylvan Union ESD | 1 | 1 |
| ▓▓▓▓▓▓▓▓▓▓▓▓ | | |

Page 5

EX. 16
334

July 1 - September 30        **Special Education Hearing Office Requests**
**1st Quarter Fiscal Year 2004-2005**

|  | Total for this Quarter | Year To Date |
|---|---|---|
| **Total Number of Requests Received** | 723 | 723 |
| **Waived Mediation** | 10 | 10 |
| By Local Educational Agency | 1 | 1 |
| By Parents or other legal guardian | 9 | 9 |
| By Pupil |  |  |
| **Petitions set for Mediation** | 713 | 713 |
| By Local Educational Agency | 96 | 96 |
| By Parents or other legal guardian | 613 | 613 |
| By Pupil | 4 | 4 |
| **Grade Level of Pupil** |  |  |
| Preschool | 81 | 81 |
| Elementary | 275 | 275 |
| Middle School | 78 | 78 |
| High School | 170 | 170 |
| Graduate |  |  |
| Unknown | 119 | 119 |
| **LEA representative at time of request** |  |  |
| Advocate | 6 | 6 |
| Attorney | 391 | 391 |
| Staff | 326 | 326 |
| Percentage of Advocate or Attorney | 55% | 55% |
| **Parent representative at time of request** |  |  |
| Advocate | 71 | 71 |
| Attorney | 357 | 357 |
| Other |  |  |
| Self | 295 | 295 |
| Percentage of Advocate or Attorney | 59% | 59% |

EX. 16
335

July 1 - September 30      **Special Education Hearing Office Requests**
**1st Quarter Fiscal Year 2004-2005**

### District Breakdown

**Number of times Local Educational Agencies are named as parties
in cases of requests for due process hearings.**

(Note: multiple parties may be named in a single due process request.)

| | Total for this Quarter | Year To Date |
|---|---|---|
| | 2 | 2 |
| Acalanes Union HSD | 4 | 4 |
| | 1 | |
| Alameda County MH | 1 | 1 |
| | 3 | 3 |
| Alta Loma ESD | 2 | 2 |
| | 1 | 1 |
| Anaheim City SD | 4 | 4 |
| | 1 | 1 |
| Anaheim Union HSD | 6 | 6 |
| | 16 | 16 |
| Antioch USD | 1 | 1 |
| | 1 | 1 |
| Bakersfield City ESD | 1 | 1 |
| | 1 | 1 |
| Beaumont USD | 1 | 1 |
| | 3 | 3 |
| Beverly Hills USD | 3 | 3 |
| | 3 | 3 |
| Bonsall Union ESD | 1 | 1 |
| | | 1 |
| Buckeye Union ESD | 3 | 3 |
| | 1 | 1 |
| Burbank USD | 2 | 2 |
| | 2 | 2 |
| Byron Union ESD | 1 | 1 |
| | 3 | 3 |
| Cajon Valley Union ESD | 1 | 1 |
| | 2 | 2 |
| California Department of Education | 2 | 2 |
| | 1 | 1 |
| California Probation Department | 1 | 1 |
| | 2 | 2 |
| Capistrano USD | 19 | 19 |
| | 2 | 2 |
| Centralia ESD | 2 | 2 |
| | 3 | 3 |
| Charter Oak USD | 1 | 1 |
| | 1 | 1 |
| Chula Vista ESD | 3 | 3 |
| | 1 | 1 |
| Cloverdale USD | 1 | 1 |
| | 2 | 2 |
| College ESD | 1 | 1 |

EX. 16
336

July 1 - September 30          **Special Education Hearing Office Requests**
**1st Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| [redacted] | | |
| Conejo Valley USD | 4 | 4 |
| [redacted] | | |
| Corona-Norco USD | 3 | 3 |
| [redacted] | | |
| Culver City USD | 1 | 1 |
| [redacted] | | |
| Davis Joint USD | 2 | 2 |
| [redacted] | | |
| Dry Creek Joint ESD | 1 | 1 |
| [redacted] | | |
| East Side Union HSD | 4 | 4 |
| [redacted] | | |
| Eastern Sierra USD | 1 | 1 |
| [redacted] | | |
| El Rancho USD | 2 | 2 |
| [redacted] | | |
| Encinitas Union ESD | 5 | 5 |
| [redacted] | | |
| Escondido Union ESD | 4 | 4 |
| [redacted] | | |
| Evergreen ESD | 2 | 2 |
| [redacted] | | |
| Exeter Union ESD | 2 | 2 |
| [redacted] | | |
| Fountain Valley ESD | 1 | 1 |
| [redacted] | | |
| Fullerton ESD | 2 | 2 |
| [redacted] | | |
| Garden Grove USD | 6 | 6 |
| [redacted] | | |
| Glendale USD | 7 | 7 |
| [redacted] | | |
| Granda Hills Charter High | 1 | 1 |
| [redacted] | | |
| Greater Anaheim SELPA | 2 | 2 |
| [redacted] | | |
| Hawthorne SD | 3 | 3 |
| [redacted] | | |
| Hemet USD | 2 | 2 |
| [redacted] | | |
| Hillsborough City SD | 1 | 1 |
| [redacted] | | |
| Huntington Beach Union HSD | 5 | 5 |
| [redacted] | | |
| Inland Regional Center | 1 | 1 |
| [redacted] | | |
| Irvine USD | 3 | 3 |
| [redacted] | | |
| Keppel Union ESD | 1 | 1 |

EX. 16
337

July 1 - September 30    **Special Education Hearing Office Requests**
**1st Quarter Fiscal Year 2004-2005**

|  | Total for this Quarter | Year To Date |
|---|---|---|
| *[redacted]* |  |  |
| La Mesa-Spring Valley SD | 1 | 1 |
| *[redacted]* |  |  |
| Lake Tahoe USD | 2 | 2 |
| *[redacted]* |  |  |
| Las Virgenes USD | 7 | 7 |
| *[redacted]* |  |  |
| Livermore Valley Joint USD | 1 | 1 |
| *[redacted]* |  |  |
| Lompoc USD | 1 | 1 |
| *[redacted]* |  |  |
| Los Alamitos USD | 1 | 1 |
| *[redacted]* |  |  |
| Los Angeles County MH | 7 | 7 |
| *[redacted]* |  |  |
| Los Gatos Union ESD | 1 | 1 |
| *[redacted]* |  |  |
| Magnolia ESD | 2 | 2 |
| *[redacted]* |  |  |
| Marin County Community MH | 1 | 1 |
| *[redacted]* |  |  |
| Mendocino COE | 1 | 1 |
| *[redacted]* |  |  |
| Menlo Park City ESD | 1 | 1 |
| *[redacted]* |  |  |
| Modesto City HSD | 1 | 1 |
| *[redacted]* |  |  |
| Mono COE | 1 | 1 |
| *[redacted]* |  |  |
| Moreno Valley USD | 2 | 2 |
| *[redacted]* |  |  |
| Morongo USD | 1 | 1 |
| *[redacted]* |  |  |
| Mt. Diablo USD | 10 | 10 |
| *[redacted]* |  |  |
| Murrieta Valley USD | 1 | 1 |
| *[redacted]* |  |  |
| Napa County Health and Behavioral Services | 1 | 1 |
| *[redacted]* |  |  |
| Napa Valley USD | 2 | 2 |
| *[redacted]* |  |  |
| Newcastle ESD | 1 | 1 |
| *[redacted]* |  |  |
| Newman-Crows Landing USD | 1 | 1 |
| *[redacted]* |  |  |
| North Los Angeles County Regional Center | 1 | 1 |
| *[redacted]* |  |  |
| Norwalk-La Mirada USD | 3 | 3 |
| *[redacted]* |  |  |
| Oak Park USD | 1 | 1 |

EX. 16
338

July 1 - September 30     **Special Education Hearing Office Requests**
**1st Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| [redacted] | | |
| Ocean View ESD (Huntington Beach) | 3 | 3 |
| [redacted] | | |
| Orange COE | 12 | 12 |
| [redacted] Orange County Health Care Agency | | |
| Orange USD | 9 | 9 |
| [redacted] | | |
| Oxnard Union HSD | 2 | 2 |
| [redacted] | | |
| Pajaro Valley USD | 2 | 2 |
| [redacted] | | |
| Palisades Charter High School | 1 | 1 |
| [redacted] | | |
| Palmdale ESD | 1 | 1 |
| [redacted] | | |
| Palos Verdes Peninsula USD | 2 | 2 |
| [redacted] | | |
| Pasadena USD | 4 | 4 |
| [redacted] | | |
| Perris ESD | 1 | 1 |
| [redacted] | | |
| Pittsburg USD | 1 | 1 |
| [redacted] | | |
| Placer COE | 2 | 2 |
| [redacted] | | |
| Pleasanton USD | 1 | 1 |
| [redacted] | | |
| Porterville USD | 1 | 1 |
| [redacted] | | |
| Ravenswood City ESD | 2 | 2 |
| [redacted] | | |
| Redondo Beach USD | 3 | 3 |
| [redacted] | | |
| Rescue Union ESD | 1 | 1 |
| [redacted] | | |
| Richland School District | 1 | 1 |
| [redacted] | | |
| Rio ESD | 1 | 1 |
| [redacted] | | |
| Riverside COE | 2 | 2 |
| [redacted] | | |
| Rocklin USD | 3 | 3 |
| [redacted] | | |
| Sacramento COE | 1 | 1 |
| [redacted] | | |
| San Benito HSD | 1 | 1 |
| [redacted] | | |
| San Bernardino County Dept. of Behavioral Health | 2 | 2 |
| [redacted] San Bernardino County Probation Department | | |
| San Bernardino County Superintendent of Schools | 2 | 2 |

EX. 16
339

July 1 - September 30    **Special Education Hearing Office Requests**
**1st Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| ████████████████████ | ▓ | ▓ |
| San Carlos ESD | 1 | 1 |
| ████████████████████ | ▓ | ▓ |
| San Diego USD | 21 | 21 |
| ████████████████████ | ▓ | ▓ |
| San Francisco Community MH | 1 | 1 |
| ████████████████████ | ▓ | ▓ |
| San Jose USD | 7 | 7 |
| ████████████████████ | ▓ | ▓ |
| San Lorenzo USD | 3 | 3 |
| ████████████████████ | ▓ | ▓ |
| San Luis Obispo COE | 1 | 1 |
| ████████████████████ | ▓ | ▓ |
| San Marcos USD | 3 | 3 |
| ████████████████████ | ▓ | ▓ |
| San Mateo-Foster City SD | 2 | 2 |
| ████████████████████ | ▓ | ▓ |
| Santa Ana USD | 7 | 7 |
| ████████████████████ | ▓ | ▓ |
| SAnta Barbara County Alcohol, Drug & Mental Health Services | 1 | 1 |
| ████████████████████ | ▓ | ▓ |
| Santa Barbara County SELPA | 1 | 1 |
| ████████████████████ | ▓ | ▓ |
| Santa Cruz City HSD | 1 | 1 |
| ████████████████████ | ▓ | ▓ |
| Santa Cruz County MH | 1 | 1 |
| ████████████████████ | ▓ | ▓ |
| Santa Rosa City HSD | 2 | 2 |
| ████████████████████ | ▓ | ▓ |
| Saugus Union ESD | 2 | 2 |
| ████████████████████ | ▓ | ▓ |
| Simi Valley USD | 6 | 6 |
| ████████████████████ | ▓ | ▓ |
| Sonoma County MH | 1 | 1 |
| ████████████████████ | ▓ | ▓ |
| South Pasadena USD | 2 | 2 |
| ████████████████████ | ▓ | ▓ |
| St. Helena USD | 1 | 1 |
| ████████████████████ | ▓ | ▓ |
| Sunnyvale ESD | 3 | 3 |
| ████████████████████ | ▓ | ▓ |
| Tamalpais Union HSD | 1 | 1 |
| ████████████████████ | ▓ | ▓ |
| Temecula Valley USD | 6 | 6 |
| ████████████████████ | ▓ | ▓ |
| Torrance USD | 2 | 2 |
| ████████████████████ | ▓ | ▓ |
| Tuolumne County MH | 1 | 1 |
| ████████████████████ | ▓ | ▓ |
| Twin Ridges ESD | 1 | 1 |

EX. 16
340

July 1 - September 30          **Special Education Hearing Office Requests**
**1st Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| ███████████ | 2 | 2 |
| Vacaville USD | 3 | 3 |
| ███████████ | 2 | 2 |
| Valley Center-Pauma USD | 1 | 1 |
| ███████████ | 2 | 2 |
| Ventura USD | 2 | 2 |
| ███████████ | 1 | 1 |
| View Park Preparatory Charter Elementary School | 1 | 1 |
| ███████████ | 1 | 1 |
| Vista USD | 2 | 2 |
| ███████████ | 1 | 1 |
| Walnut Valley USD | 3 | 3 |
| ███████████ | 6 | 6 |
| West End SELPA | 1 | 1 |
| ███████████ | 2 | 2 |
| West Sonoma County Union HSD | 1 | 1 |
| ███████████ | 1 | 1 |
| Westside Union ESD | 1 | 1 |
| ███████████ | 1 | 1 |
| Whittier City SD | 2 | 2 |
| ███████████ | 2 | 2 |
| Wiseburn ESD | 1 | 1 |
| ███████████ | | |

Page 12

EX. 16
341

July 1 - September 30          **Special Education Hearing Office Requests**
                               **1st Quarter Fiscal Year 2004-2005**

|  | Total for this Quarter | Year To Date |
|---|---|---|
| **Mediation Dispositions** | | |
| Total Mediation Dispositions | 673 | 673 |
| Dismissal after mediation | 98 | 98 |
| Dismissal before mediation | 86 | 86 |
| Resolved dispute | 298 | - 298 |
| Withdrew after mediation | 53 | 53 |
| Withdrew before mediation | 110 | 110 |
| To Hearing* | 28 | 28 |
| **Hearing Output Data** | | |
| Total Hearings Resolved | 72 | 72 |
| Decisions rendered | 28 | 28 |
| Dismissals by request of parties after hearing** | 38 | 38 |
| Withdrawals after hearing | 6 | 6 |
| Number of hearing days prior to dismissals or w/d | 53 | 53 |
| **Law and Motion Data** | | |
| Total L & M orders for period | 598 | 598 |
| Total number of law and motion written orders | 538 | 538 |
| Total number of pages for written orders | 796 | 796 |
| Average number of pages for written orders | 1.5 | 1.5 |
| Total number of law and motion minute orders‡ | 60 | 60 |
| LEA Representative | | |
| Advocate | 6 | 6 |
| Attorney | 504 | 504 |
| Staff | 88 | 88 |
| Parent Representative | | |
| Advocate | 43 | 43 |
| Attorney | 391 | 391 |
| Other | 2 | 2 |
| Self | 162 | 162 |
| Orders for LEA | 241 | 241 |
| Orders for parent | 129 | 129 |
| Orders for split | 157 | 157 |

*This number represents the number of cases that did attempt mediation before going to hearing

**Recorded in both hearing output and law and motion

‡ Minute orders are orders read and not requested in writing

EX. 16
342

July 1 - September 30          **Special Education Hearing Office Requests**
                               **1st Quarter Fiscal Year 2004-2005**

| Decisions Rendered Data | Total for this Quarter | Year To Date |
|---|---|---|
| Total final decisions rendered | 28 | 28 |
| Total days of hearings | 117 | 117 |
| Average number of days per hearing | 4.2 | 4.2 |
| Total number of pages for decisions | 677 | 677 |
| Average number of pages per decision | 24.2 | 24.2 |
| LEA Representative | | |
| Advocate | 2 | 2 |
| Attorney | 21 | 21 |
| Staff | 5 | 5 |
| Parent Representative | | |
| Advocate | 2 | 2 |
| Attorney | 15 | 15 |
| Other | 1 | 1 |
| Self | 10 | 10 |
| Decisions for LEA | 14 | 14 |
| Decisions for parent | 5 | 5 |
| Decisions for split | 9 | 9 |

EX. 16
343

July 1 - September 30      **Special Education Hearing Office Requests**
**1st Quarter Fiscal Year 2004-2005**

| Eligibility Codes For Final Decisions | Total for this Quarter | Year To Date |
|---|---|---|
| Autism | 5 | 5 |
| Deaf-Blindness | | |
| Deafness | 1 | 1 |
| Developmentally Delayed | 2 | 2 |
| Hearing Impaired | | |
| Mental Retardation | 3 | 3 |
| Orthopedic Impairment | 1 | 1 |
| Other Health Impairment | 4 | 4 |
| Serious Emotional Disturbance | 6 | 6 |
| Specific Learning Disability | 6 | 6 |
| Speech or Language Impairment | 4 | 4 |
| Traumatic Brain Injury | 2 | 2 |
| Visual Impairment | | |
| Not Eligible | | |

| Issues For Final Decisions | Total for this Quarter | Year To Date |
|---|---|---|
| Assessment | 7 | 7 |
| Designated Instruction and Services | 13 | 13 |
| Eligibility | 1 | 1 |
| Expulsion | 3 | 3 |
| Extended School Year | 5 | 5 |
| IEP General | 8 | 8 |
| IEP Goals and Objectives | 7 | 7 |
| Jurisdiction | 1 | 1 |
| Non-Public School Funding | 8 | 8 |
| Other | 4 | 4 |
| Placement | 19 | 19 |
| Program | 12 | 12 |
| Reimbursement | 11 | 11 |

EX. 16
344

July 1 – September 30       **Special Education Hearing Office Requests**
**1st Quarter Fiscal Year 2004-2005**

### Representation and Results Data

| Decision in favor of | Parent | LEA | Split |
|---|---|---|---|
| Total Number | 5 | 14 | 9 |
| [redacted] | | 1 | 1 |
| LEA Rep Advocate | | 1 | 1 |
| [redacted] | | | |
| LEA Rep Attorney | 4 | 11 | 6 |
| [redacted] | | | |
| LEA Rep Staff | 1 | 2 | 2 |

| Parent Represented by | Won | Lost | Split | Total |
|---|---|---|---|---|
| [redacted] | | | | |
| Attorney | 4 | 6 | 5 | 15 |
| [redacted] | | | | |
| Selves | 1 | 7 | 2 | 10 |
| [redacted] | | | | |
| Attorney or Advocate | 4 | 7 | 6 | 17 |
| [redacted] | | | | |

| LEA Represented by | Won | Lost | Split | Total |
|---|---|---|---|---|
| [redacted] | | | | |
| Attorney | 11 | 4 | 6 | 21 |
| [redacted] | | | | |
| [redacted] | | | | |
| Total number of cases | 14 | 5 | 9 | 28 |

EX. 16
345

July 1 - September 30          **Special Education Hearing Office Requests**
**1st Quarter Fiscal Year 2004-2005**

**Hearings Resulting in Decision By Date Decided**

| Case # | Date Decided | LEA(s) Involved |
|--------|-------------|-----------------|
| ███████ | ███████ | ████████████ |
| 03-2379 | 7/8/2004 | Capistrano USD |
| ███████ | ███████ | ████████████ |
| 04-1262 | 7/9/2004 | Covina-Valley USD, Downey USD |
| ███████ | ███████ | ████████████ |
| 04-0901 | 7/19/2004 | San Dieguito Union HSD |
| ███████ | ███████ | ████████████ |
| ███████ | ███████ | ████████████ |
| 04-0151 | 7/21/2004 | Los Angeles USD |
| ███████ | ███████ | ████████████ |
| 04-0671 | 7/23/2004 | Kern COE, Greenfield Union SD |
| ███████ | ███████ | ████████████ |
| 03-1259 | 7/30/2004 | Los Angeles USD |
| ███████ | ███████ | ████████████ |
| 03-2569 | 8/9/2004 | Capistrano USD |
| ███████ | ███████ | ████████████ |
| 02-1977 | 8/20/2004 | San Ramon Valley USD |
| ███████ | ███████ | ████████████ |
| 04-1603 | 8/30/2004 | Las Virgenes USD |
| ███████ | ███████ | ████████████ |
| 04-0983 | 9/3/2004 | Fairfield-Suisun USD |
| ███████ | ███████ | ████████████ |
| 04-1820 | 9/10/2004 | Rialto USD |
| ███████ | ███████ | ████████████ |
| 04-1163 | 9/15/2004 | Orange County Health Care Agency Huntington Beach Union HSD |
| ███████ | ███████ | ████████████ |
| 04-1475 | 9/23/2004 | Mt. Diablo USD |
| ███████ | ███████ | ████████████ |
| 04-2072 | 9/30/2004 | Davis Joint USD |

EX. 16
346

July 1 - September 30  **Special Education Hearing Office Requests**
**1st Quarter Fiscal Year 2004-2005**

Decisions Listed By LEA

| LEA | | | Total for this Quarter | Year To Date |
|---|---|---|---|---|
| ▮▮▮▮▮▮▮▮ ▮▮▮ | | | ▮ | ▮ |
| Capistrano USD | | | 2 | 2 |
| ▮▮▮▮▮▮▮ ▮▮▮ ▮▮▮ | | | ▮ | ▮ |
| Covina-Valley USD | | | 1 | 1 |
| ▮▮▮▮ ▮▮▮ ▮▮▮ | | | ▮ | ▮ |
| Downey USD | | | 1 | 1 |
| ▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮ ▮▮▮ | | | ▮ | ▮ |
| East Valley SELPA | | | 1 | 1 |
| ▮ ▮▮▮▮▮▮ ▮▮▮ | | | ▮ | ▮ |
| Fairfield-Suisun USD | | | 1 | 1 |
| ▮▮▮▮▮▮▮▮ ▮▮▮▮▮ ▮▮ | | | ▮ | ▮ |
| Huntington Beach Union HSD | | | 1 | 1 |
| ▮▮▮ ▮▮▮ | | | ▮ | ▮ |
| Las Virgenes USD | | | 1 | 1 |
| ▮▮▮ ▮▮▮▮▮▮ ▮▮▮ | | | ▮ | ▮ |
| Mt. Diablo USD | | | 1 | 1 |
| ▮▮▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮ | | | ▮ | ▮ |
| Orange County Health Care Agency | | | 1 | 1 |
| ▮▮▮▮▮ ▮▮▮ | | | ▮ | ▮ |
| Rim of the World USD | | | 1 | 1 |
| ▮▮▮ ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ ▮▮ ▮▮▮▮▮▮ | | | ▮ | ▮ |
| San Diego County MH | | | 1 | 1 |
| ▮▮▮ ▮▮▮▮▮ ▮▮▮ | | | 2 | 2 |
| San Dieguito Union HSD | | | 1 | 1 |
| ▮▮▮ ▮▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮ | | | ▮ | ▮ |
| Sequoia Union HSD | | | 1 | 1 |
| ▮▮▮▮▮▮▮ ▮▮▮ | | | ▮ | ▮ |

EX. 16
347