# EXHIBIT 17

# SPECIAL EDUCATION HEARING OFFICE

## QUARTERLY REPORT

### October-December 2004
### 2nd Quarter Fiscal Year 2004/2005

## Pre-hearing Request Mediation (MO's)

During this quarter, 109 pre-hearing requests for mediation were received by the Special Education Hearing Office. There were 71 pre-hearing requests for mediation from parents, and 38 from local educational agencies (LEAs). Los Angeles Unified School District accounted for the most pre-hearing requests with 43 requests. The 109 pre-hearing requests for mediation compare with 78 requests received during the same quarter in 2003 representing a 39% increase.

## Hearing Requests (SN's)

During this quarter, 628 requests for hearing were received by the Special Education Hearing Office. Mediation was waived by the parents in 6 of the cases; the remaining 622 cases were referred to mediation. There were 536 requests for hearing from parents and 86 requests from LEAs. At the time of filing, either attorneys or advocates represented 64% of the parents and 58% of the LEAs were similarly represented by either attorneys or advocates. Los Angeles Unified School District accounted for the most due process hearing requests with 161 requests, followed by Newport-Mesa Unified School District with 16 requests for due process hearings. The 628 requests compare with 650 requests received during the same quarter in 2003, a 4% decrease.

## Pre-hearing Request Mediation Results (MO Dispositions)

During this quarter, there were 110 mediation dispositions.[1] Of the 110 dispositions, 55 cases were resolved in mediation, 55 cases did not resolve, although 3 were withdrawn after mediation, and in 4 cases a hearing was requested. In the 90 cases where mediation occurred, 70 can be considered successful mediations and account for 78% of the dispositions. The 110 mediation dispositions compare with 74 mediation dispositions during the same quarter in 2003, a 49% increase.

## Mediation Results (SN Dispositions)

During this quarter, 614 cases referred to mediation closed.[2] Of these cases, 181 withdrew or were dismissed prior to mediation. In the 433 cases where mediation occurred, 256 cases were resolved at mediation and 152 were withdrawn or dismissed upon request of the parties after mediation began. These 408 cases can be considered successful mediations and account for a 94% success rate. Of the 59 cases that went to hearing, parties attempted mediation in 25 cases and waived mediation in 34 cases. These 25 cases represent 6% of the mediated cases. The 614 mediation dispositions compare with 537 mediation dispositions during the same quarter in 2003, a 14% increase.

---

[1] These are not necessarily the same cases as those accounting for the 109 pre-hearing mediation requests. Many of the cases that make up "pre-hearing request mediation dispositions" are cases for which the request for mediation was filed in a previous quarter. "Pre-hearing request mediation disposition" means that the mediation attempt ended with the case either being resolved, withdrawn, unresolved with no hearing requested, or closed because a party refused to mediate.

[2] These are not necessarily the same cases as those accounting for the 628 hearing requests. Many of the cases that make up "mediation dispositions" are cases for which the request for hearing was filed in a previous quarter. "Mediation disposition" means that the mediation attempt ended with the case being resolved, withdrawn, dismissed upon request of the parties, or referred for a hearing.

EX. 17
348

## Law and Motion

There were 593 law and motion orders during the quarter. Of the 593 orders issued, 67 were minute orders (verbal orders) and 526 were written orders. An attorney or advocate represented parents in 460 of the 593 orders. LEAs were similarly represented in 504 of the orders. The 593 orders compare with 524 orders issued during the same quarter in 2003, a less than 13% increase.

## Hearing Output

During this quarter, 59 hearings were resolved. Decisions were rendered in 30 of these cases (51%). All of the 29 remaining hearings were dismissed or withdrawn by request of the parties after the hearing had commenced but prior to a written decision being rendered. The 59 resolved hearings compare with 66 resolved hearings during the same quarter in 2003, representing a 12% decrease.

## Hearing Decisions

A total of 30 decisions were rendered during this period, with an average of 25.8 pages per decision. The total days of hearings represented by these 30 decisions is 148, with an average of 4.9 days per hearing. Of the 30 decisions, 67% of these were rendered in favor of LEAs and 13% of the decisions were rendered in favor of parents, with the remaining 20% resulting in split decisions. An attorney or advocate in 28 of the 30 cases represented the LEAs, and parents were similarly represented in 24 cases. The 30 hearing decisions compare with the 30 hearing decisions during the same quarter in 2003, no statistical changes occurred.

## Appeals

The Hearing Office was notified that 11 appeals were filed this quarter. The Special Education Hearing Office was not named as a respondent. The Hearing Office was notified of one appealed case where the U.S. District Court granted the plaintiff's motion for summary judgment and remanded the case back to the Special Education Hearing Office.

## Administration

Glenn Fait and Edwin Villmoare continued to manage all programs for efficiency and conformity. Glenn Fait, Ed Villmoare, and Mary Cote reviewed all decisions to ensure compliance with special education laws and regulations, and Jeanne Benvenuti reviewed them for clarity and grammatical accuracy.

## Personnel

During this quarter, Trevor Skarda, Kellianne Fedio, Roberta Ward and Terrence Ohler left their position as a full time Hearing Officers. No other changes occurred during this quarter.

EX. 17
349

October 1 - December 31                     **Mediation Only Requests**
                                            **2nd Quarter Fiscal Year 2004-2005**

|                                          | Total for this Quarter | Year To Date |
|------------------------------------------|:----------------------:|:------------:|
| **Total Number of Requests Received**    | 109                    | 225          |
| **Mediations Requested By**              |                        |              |
| LEA                                      | 38                     | 69           |
| Parent                                   | 71                     | 156          |
| Pupil                                    |                        |              |
| **Grade Level of Pupil**                 |                        |              |
| Preschool                                | 5                      | 9            |
| Elementary                               | 46                     | 88           |
| Middle School                            | 7                      | 20           |
| High School                              | 19                     | 32           |
| Graduate                                 |                        |              |
| Unknown                                  | 32                     | 76           |

**Disposition of Mediation Only Cases**

|                                                   | Total for this Quarter | Year To Date* |
|---------------------------------------------------|:----------------------:|:-------------:|
| **Total Dispositions**                            | 110                    | 227           |
| Resolved Dispute                                  | 55                     | 113           |
| Not resolved in mediation, no hearing requested   | 51                     | 102           |
| Not resolved in mediation, hearing requested      | 4                      | 12            |

*The year-to-date figures reflect updated data covering the previous quarter.

Page 3

EX. 17
350

October 1 - December 31

**Mediation Only Requests**
**2nd Quarter Fiscal Year 2004-2005**

**District Breakdown**

**Number of times local Educational Agencies are named as parties**
**In cases of requests for mediation only.**

(Note: multiple parties may be named in a single mediation request.)

| | Total for this Quarter | Year To Date |
|---|---|---|
| Ala-Dulch Flat Union ESD | | |
| Brea-Olinda USD | 4 | 6 |
| Castille USD | 2 | 2 |
| California School for the Deaf, Riverside | 1 | 1 |
| Calistoga USD | | |
| Carlsbad USD | 1 | 1 |
| Castro Valley USD | | |
| Center USD | 1 | 1 |
| Centralia ESD | | |
| Chula Vista ESD | | 1 |
| Claremont USD | | |
| Colfax ESD | 1 | 1 |
| Colorado USD | | |
| Cypress ESD | 2 | 2 |
| Downey USD | | |
| Dublin USD | | 2 |
| East Valley SELPA | | |
| East Whittier City ESD | 1 | 1 |
| Elk Grove USD | | |
| Exeter Union ESD | | 1 |
| Fairfield-Suisun USD | | |
| Folsom-Cordova USD | 2 | 2 |
| Fremont USD | | |
| Glendale USD | | 2 |
| Grant Joint Union HSD | | |
| Hayward USD | 1 | 1 |
| Hermosa Beach City ESD | | |
| Hillsborough City SD | | 1 |
| Huntington Beach City ESD | | |
| Irvine USD | | 3 |
| Jefferson ESD (Daly) | | |
| Lafayette ESD | | 1 |
| Las Virgenes USD | | |
| Laytonville USD | | 1 |
| Lodi USD | | |
| Long Beach USD | 1 | 2 |
| Los Alamitos USD | | |
| Los Angeles County MH | | 1 |
| Los Angeles USD | 45 | 108 |
| Lucia Mar USD | | 1 |
| Manteca ESD | | |
| Monterey Peninsula USD | 1 | 2 |
| Morada Hills USD | | |
| Morongo USD | 1 | 1 |
| Mt. Diablo USD | | |
| Napa Valley USD | 1 | 1 |

Page 4

EX. 17
351

October 1 - December 31      **Mediation Only Requests**
**2nd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| Newport-Mesa USD | | 1 |
| North Monterey County USD | 1 | 3 |
| Oak Grove ESD | | 1 |
| Ocean View ESD (Huntington Beach) | | 1 |
| Orange USD | | 2 |
| Oxnard ESD | 1 | 1 |
| Oxnard Union HSD | | 1 |
| Pajaro Valley SELPA | 1 | 1 |
| Panama Valley USD | 2 | 2 |
| Palisades Charter High School | 1 | 1 |
| Palmdale ESD | 1 | 2 |
| Palo Alto USD | 1 | 1 |
| Placer COE | | 1 |
| Placer County SELPA | | 1 |
| Pomona USD | | 1 |
| Poway USD | 3 | 7 |
| Rincon Union ESD | | |
| Rocklin USD | 1 | 2 |
| Roseville Jt ESD | | 1 |
| San Carlos ESD | | 1 |
| San Diego County MH | | 1 |
| San Diego Regional Center | | 1 |
| San Diego USD | | 5 |
| San Francisco Community MH | | 1 |
| San Francisco USD | | 1 |
| San Jose USD | | 1 |
| San Luis Coastal USD | | 1 |
| San Ramon Valley USD | 1 | 1 |
| Santa Ana USD | | 3 |
| Santa Barbara HSD | 2 | 2 |
| Santa Clara USD | | 1 |
| Santa Monica-Malibu USD | 1 | 1 |
| Santa Rita Union ESD | | 3 |
| Sierra Sands USD | | 1 |
| Stanislaus COE | | 1 |
| Stockton USD | 1 | 1 |
| Sylvan Union ESD | | 1 |
| Tehachapi USD | 1 | 1 |
| Temecula Valley USD | | 1 |
| Tustin USD | 1 | 1 |
| West Orange County Consortium for Special Education | | 1 |
| Whittier City SD | | 2 |

EX. 17
352

**October 1 - December 31**         **Special Education Hearing Office Requests**
**2nd Quarter Fiscal Year 2004-2005**

|  | Total for this Quarter | Year To Date |
|---|---|---|
| **Total Number of Requests Received** | 628 | 1351 |
| **Waived Mediation** | 6 | 16 |
| By Local Educational Agency |  | 1 |
| By Parents or other legal guardian | 6 | 15 |
| By Pupil |  |  |
| **Petitions set for Mediation** | 622 | 1335 |
| By Local Educational Agency | 86 | 182 |
| By Parents or other legal guardian | 536 | 1149 |
| By Pupil |  | 4 |
|  |  |  |
| **Grade Level of Pupil** |  |  |
| Preschool | 59 | 140 |
| Elementary | 219 | 494 |
| Middle School | 82 | 160 |
| High School | 159 | 329 |
| Graduate |  |  |
| Unknown | 109 | 228 |
| **LEA representative at time of request** |  |  |
| Advocate | 7 | 13 |
| Attorney | 356 | 747 |
| Staff | 265 | 591 |
| Percentage of Advocate or Attorney | 58% | 56% |
| **Parent representative at time of request** |  |  |
| Advocate | 65 | 136 |
| Attorney | 337 | 694 |
| Other |  |  |
| Self | 226 | 521 |
| Percentage of Advocate or Attorney | 64% | 61% |

EX. _17_
353

October 1 - December 31     **Special Education Hearing Office Requests**
**2nd Quarter Fiscal Year 2004-2005**

**District Breakdown**

**Number of times local Educational Agencies are named as parties
in cases of requests for due process hearings.**

(Note: multiple parties may be named in a single mediation request.)

| | Total for this Quarter | Year To Date |
|---|---|---|
| ABC USD | 5 | 5 |
| Acalanes Union HSD | 1 | 5 |
| Acton-Agua Dulce USD | 2 | 2 |
| Adelanto ESD | | 1 |
| Alameda City USD | 2 | 2 |
| Alameda County MH | 1 | 2 |
| Albany USD | 2 | 2 |
| Alhambra City ESD | 1 | 1 |
| Alhambra Unified School District | 7 | 10 |
| Alta Loma ESD | 2 | 4 |
| Avila Rock Union ESD | | 1 |
| Alvord USD | 1 | 1 |
| Amador County USD | 1 | 1 |
| Anaheim City SD | 2 | 6 |
| Anaheim City SD - SELPA | | 2 |
| Anaheim Union HSD | 4 | 10 |
| Antelope Valley SELPA | 2 | 2 |
| Antelope Valley Union HSD | 11 | 21 |
| Aalboh USS | | 4 |
| Auburn Union ESD | 1 | 1 |
| Aztec Family and Children Services | | 4 |
| Azusa USD | 1 | 1 |
| Bakersfield City ESD | | 5 |
| Baldwin Park USD | 1 | 1 |
| Banning USD | 2 | 2 |
| Bassett USD | 1 | 1 |
| Beardsley ESD | | 1 |
| Beaumont USD | | 1 |
| Bellevue Union ESD | 4 | 4 |
| Bellflower USD | 2 | 2 |
| Belmont Redwood Shores ESD | 2 | 2 |
| Berkeley USD | 4 | 7 |
| Benicia Union ESD | 4 | 4 |
| Beverly Hills USD | 2 | 5 |
| Bonita USD | | 3 |
| Bonsall Union ESD | | 1 |
| Brea-Olinda USD | | 4 |
| Buckeye Union ESD | 1 | 4 |
| Buena Park USD | | 4 |
| Burbank USD | 3 | 5 |
| Burlingame ESD | | 2 |
| Byron Union ESD | | 1 |
| Caxville USD | | 4 |
| Cajon Valley Union ESD | | 1 |
| California Childrens Services | | 2 |

EX. 17
354

October 1 - December 31     **Special Education Hearing Office Requests**
**2nd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| California Department of Education | | 5 |
| California Department of Rehabilitation | | 1 |
| California Probation Department | | 1 |
| California School for the Deaf, Fremont | | 2 |
| California School for the Deaf, Riverside | 2 | 2 |
| California Science Center Charter | 1 | 1 |
| Capistrano USD | 8 | 20 |
| Carlsbad USD | 1 | 3 |
| Carmel Valley Union HSD | 4 | 4 |
| Centralia ESD | 2 | 4 |
| Chaffey Joint Union HSD | 1 | 6 |
| Charter Oak USD | 1 | 2 |
| Chino USD | | 8 |
| Chino Valley USD | 6 | 10 |
| Chula Vista ESD | 1 | 4 |
| Claremont USD | | 1 |
| Cloverdale USD | | 4 |
| Clovis USD | 4 | 6 |
| Colton ESD | | 1 |
| Colton Joint USD | 2 | 2 |
| Compton USD | 2 | 4 |
| Conejo Valley USD | 4 | 8 |
| Contra Costa County MH | | 4 |
| Coronado USD | 1 | 1 |
| Corona-Norco USD | 4 | 20 |
| Cotati-Rohnert Park USD | | 2 |
| Covina Valley USD | | |
| Culver City USD | | 1 |
| Cupertino Union SD | 1 | 3 |
| Cypress ESD | 3 | 5 |
| Davis Joint USD | 4 | 6 |
| Del Norte County USD | 1 | 1 |
| Department of Children and Family Services | | 1 |
| Department of Rehabilitation | 1 | 1 |
| Dixie ESD | 1 | 1 |
| Downey USD | 4 | 4 |
| Dry Creek Joint ESD | 1 | 2 |
| Dublin USD | | 2 |
| East Side Union HSD | 4 | 8 |
| East Valley SELPA | 1 | 1 |
| East Whittier City ESD | | 4 |
| Eastern Sierra USD | | 1 |
| Eastside Union SD | | 1 |
| El Centro ESD | 1 | 1 |
| El Dorado Union HSD | 2 | 2 |
| El Rancho USD | | 2 |
| El Segundo USD | | 4 |
| Elk Grove USD | 3 | 6 |
| Encinitas Union ESD | 2 | 7 |
| Enterprise ESD | | 1 |
| Erickson High School | 4 | 4 |
| Escondido Union ESD | 1 | 5 |

Page 8

EX. 17
355

October 1 - December 31      **Special Education Hearing Office Requests**
**2nd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| ▓▓▓▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Eureka Union ESD | 1 | 1 |
| ▓▓▓▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Excelsior Academy | 1 | 2 |
| ▓▓▓▓ ▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Fairfield-Suisun USD | 1 | 4 |
| ▓▓▓▓▓▓▓ ▓▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Folsom-Cordova USD | 2 | 2 |
| ▓▓▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Fountain Valley ESD | | 1 |
| ▓▓▓▓▓▓▓ ▓▓▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Fremont USD | 2 | 4 |
| ▓▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Fullerton ESD | 4 | 6 |
| ▓▓▓▓▓▓▓ ▓▓▓▓ ▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Gallagher Pediatric Therapy | 1 | 1 |
| ▓▓▓▓▓ ▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Gilroy USD | | 1 |
| ▓▓▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Glendora USD | 3 | 5 |
| ▓▓▓▓▓ ▓▓▓▓ ▓▓▓▓▓ ▓▓▓ | | ▓ |
| Grant Joint Union HSD | | 1 |
| ▓▓▓▓▓▓ ▓▓▓▓▓▓ ▓▓▓▓ | ▓ | ▓ |
| Grossmont Union HSD | 3 | 5 |
| ▓▓▓▓▓▓ ▓▓ ▓▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Hanford ESD | 1 | 1 |
| ▓▓▓▓▓ ▓▓▓▓▓▓▓ ▓▓▓▓▓ | | ▓ |
| Hawthorne SD | | 3 |
| ▓▓▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Hemet USD | | 2 |
| ▓▓▓▓▓▓ ▓▓▓▓▓ ▓▓▓ ▓▓▓ | ▓ | ▓ |
| Hillsborough City SD | | 1 |
| ▓▓▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Holtville USD | 1 | 1 |
| ▓▓▓▓▓▓▓▓ ▓▓▓▓▓ ▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Huntington Beach Union HSD | 4 | 9 |
| ▓▓▓▓▓▓ ▓▓▓▓▓▓ ▓▓ | | |
| Inglewood USD | 1 | 2 |
| ▓▓▓▓ ▓▓▓▓▓▓▓ ▓▓▓▓▓ | | ▓ |
| Inland Regional Center-San Bernardino | 1 | 2 |
| ▓▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Jamestown ESD | | 1 |
| ▓▓▓▓▓▓ ▓▓▓ ▓▓▓ ▓▓▓▓▓ | ▓ | ▓ |
| Jurupa USD | 2 | 2 |
| ▓▓▓▓▓ ▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Kern COE | 1 | 1 |
| ▓▓▓ ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ ▓▓ ▓▓▓▓▓▓ | | ▓ |
| Kern HSD | 3 | 8 |
| ▓▓ ▓▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| La Mesa-Spring Valley SD | | 1 |
| ▓▓▓▓▓▓▓ ▓▓▓ | ▓ | ▓ |
| Lake Elsinore USD | 4 | 8 |

EX. 17
356

October 1 - December 31          **Special Education Hearing Office Requests**
                                 **2nd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| Lake ... USD | | 2 |
| Lakeside Union ESD (Lakeside) | 1 | 1 |
| Lindsay ESD | 0 | 0 |
| Las Lomitas ESD | 1 | 1 |
| Los Angeles USD | 1 | 1 |
| Lawndale ESD | 3 | 5 |
| Laguna ESD | 2 | 2 |
| Linden USD | 1 | 1 |
| Livermore Valley Joint USD | | 1 |
| Lodi USD | 1 | 1 |
| Loma Prieta ESD | | 1 |
| Lompoc USD | 1 | 2 |
| Long Beach USD | | 2 |
| Los Alamitos USD | | 1 |
| Los Altos ESD | | |
| Los Angeles COE | 7 | 7 |
| Los Angeles County MH | | |
| Los Angeles USD | 161 | 373 |
| Los Gatos Union ESD | | 1 |
| Los Gatos-Saratoga Joint Union HSD | | 1 |
| Lowell Joint SD | 2 | 2 |
| Lynwood USD | 1 | 1 |
| Manhattan ESD | 2 | 4 |
| Manhattan Beach USD | 4 | 8 |
| Manteca USD | 1 | 1 |
| Marin County Community MH | | 1 |
| Merton Charter School for the Deaf | | 1 |
| McKinleyville Union ESD | | 1 |
| Mendocino COE | | 1 |
| Mendocino County SELPA | | 1 |
| Menlo Union ESD | 2 | 2 |
| Menlo Park City ESD | 1 | 2 |
| Merced City ESD | | 1 |
| Merced COE | 1 | 1 |
| Merced County MH | | |
| Mill Valley ESD | 2 | 2 |
| Modesto City ESD | | |
| Modesto City HSD | | 1 |
| Mojave USD | | |
| Mono COE | | 1 |
| Monrovia USD | | |
| Montebello USD | 1 | 1 |
| Monterey Peninsula USD | | |
| Moorpark USD | 1 | 1 |
| Moreno Valley USD | 2 | 4 |
| Morgan Hill USD | 1 | 3 |
| Moreno USD | 1 | 2 |
| Mountain Empire USD | | 1 |
| Mt. Diablo USD | 10 | 10 |
| Muroc Joint USD | | 1 |
| Murrieta Valley USD | | 1 |
| Napa COE | | 1 |

EX. 17
357

October 1 - December 31     **Special Education Hearing Office Requests**
**2nd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| Napa County Health and Behavioral Services | | 1 |
| Napa Valley Charter School | | 1 |
| Napa Valley USD | | 2 |
| Natomas USD | 3 | 4 |
| Nevada Joint Union HSD | | 2 |
| New Haven USD | 1 | 1 |
| Newcastle ESD | | |
| Newhall ESD | 1 | 3 |
| Newman-Crows Landing USD | | |
| Newport-Mesa USD | 16 | 27 |
| North Los Angeles County Regional Center | | |
| North Monterey County USD | 2 | 2 |
| North Sacramento ESD | | 2 |
| Norwalk-La Mirada USD | 2 | 5 |
| Novato USD | | 1 |
| Oak Park USD | | 1 |
| Oakland USD | | |
| Ocean View ESD (Huntington Beach) | 3 | 6 |
| Oceanside USD | | 2 |
| Orange COE | 4 | 16 |
| Orange County Health Care Agency | | |
| Orange USD | 7 | 16 |
| Oroville Union ESD | | |
| Oroville City ESD | 1 | 1 |
| Oxnard ESD | | 1 |
| Oxnard Union HSD | 1 | 3 |
| Pacifica School District | | |
| Pacoima Charter Elementary School | | 1 |
| Palermo Valley USD | | 2 |
| Palermo Union SD | | 1 |
| Palisades Charter High School | | |
| Palm Springs USD | 1 | 2 |
| Palmdale ESD | | 3 |
| Palo Alto USD | 1 | 2 |
| Palos Verdes Peninsula USD | | |
| Panama-Buena Vista Union SD | 1 | 4 |
| Paramount USD | | 2 |
| Pasadena USD | 7 | 11 |
| Paso Robles Joint USD | | |
| Perris ESD | 1 | 2 |
| Perris Joint HSD | | |
| Petaluma Joint Union HSD | 1 | 1 |
| Piedmont City USD | | |
| Pittsburg USD | | 1 |
| Placentia-Yorba Linda USD | | |
| Placer COE | 1 | 3 |
| Pleasant Valley ESD | | |
| Pleasant Valley SD | | 1 |
| Pleasanton USD | | |
| Pomona USD | 1 | 2 |
| Porterville USD | | |
| Poway USD | 15 | 24 |

EX. 17
358

October 1 - December 31    **Special Education Hearing Office Requests**
**2nd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| Paloma Hills SELPA | 2 | 4 |
| Ravenswood City ESD | | 2 |
| Reading ESD | 1 | 1 |
| Redlands USD | 2 | 3 |
| Redondo Beach USD | | 3 |
| Redwood City ESD | 2 | 3 |
| Reef-Sunset USD | | 1 |
| Rialto USD | 1 | 2 |
| Ripon School District | | 4 |
| Rim of the World USD | | 1 |
| Rincon Valley Union ESD | | 1 |
| Rio ESD | | 1 |
| Riverbank USD | | 1 |
| River Valley Charter School | 1 | 1 |
| Riverside COE | | 6 |
| Riverside County MH | 1 | 1 |
| Riverside USD | | 6 |
| Rocklin USD | | 3 |
| Sacramento City USD | 2 | 6 |
| Sacramento COE | | 1 |
| Saddleback Valley USD | 6 | 14 |
| San Benito HSD | | 1 |
| San Bernardino City USD | 4 | 9 |
| San Bernardino COE | | 1 |
| San Bernardino County Dept. of Behavioral Health | | 3 |
| San Bernardino County Probation Department | | 1 |
| San Bernardino County Superintendent of Schools | | 2 |
| San Bruno Park SD | 1 | 2 |
| San Carlos ESD | | 1 |
| San Diego County MH | 1 | 4 |
| San Diego USD | 13 | 38 |
| San Dieguito Union HSD | 2 | 5 |
| San Francisco Community MH | | 1 |
| San Francisco USD | 11 | 24 |
| San Gabriel USD | 1 | 1 |
| San Joaquin COE | 2 | 2 |
| San Joaquin County MH | | 2 |
| San Joaquin County SELPA | 1 | 1 |
| San Jose USD | 2 | 8 |
| San Juan USD | 3 | 7 |
| San Leandro USD | | 2 |
| San Lorenzo USD | 1 | 4 |
| San Luis Coastal USD | 1 | 5 |
| San Luis Obispo COE | 1 | 2 |
| San Luis Obispo County SELPA | | 2 |
| San Marcos USD | 2 | 5 |
| San Mateo County MH | | 1 |
| San Mateo Union HSD | 1 | 2 |
| San Mateo-Foster City SD | | 2 |
| San Miguel Joint Union ESD | 1 | 1 |
| San Rafael City HSD | | 1 |
| San Ramon Valley USD | | 9 |

EX. 17
359

October 1 - December 31    **Special Education Hearing Office Requests**
**2nd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| Santa Ana USD | 2 | 12 |
| Santa Barbara COE | 1 | 4 |
| Santa Barbara County Alcohol, Drug & Mental Health Services | | 1 |
| Santa Barbara County MH | 1 | 2 |
| Santa Barbara County SELPA | 1 | 2 |
| Santa Clara County MH | 2 | 5 |
| Santa Cruz City HSD | 1 | 2 |
| Santa Cruz COE | | 1 |
| Santa Cruz County MH | | 1 |
| Santa Monica-Malibu USD | 3 | 13 |
| Santa Rosa City ESD | 1 | 1 |
| Santa Rosa City HSD | 1 | 3 |
| Santee ESD | | 1 |
| Saugus Union ESD | 3 | 5 |
| Sebastopol Union ESD | 2 | 2 |
| Sequoia Union HSD | 1 | 1 |
| Simi Valley USD | 5 | 5 |
| Snowline Joint USD | 1 | 1 |
| Solana ESD | | 1 |
| Sonoma COE | 1 | 1 |
| Sonoma County MH | | 1 |
| South Central Los Angeles Regional Center | 1 | 1 |
| South Orange County SELPA | | 2 |
| South Pasadena USD | 1 | 3 |
| Spectrum Center | | 1 |
| St. Helena USD | | 1 |
| Stanislaus COE | | 1 |
| Stanislaus County MH | 1 | 1 |
| Starview Adolescent Center | | 1 |
| Stockton USD | 2 | 2 |
| Sulphur Springs Union ESD | | 1 |
| Sunnyvale ESD | | 3 |
| Sylvan Union ESD | | 2 |
| Taft Union HSD | 1 | 1 |
| Tamalpais Union HSD | | 2 |
| Tehachapi USD | 1 | 2 |
| Temecula Valley USD | 2 | 2 |
| Temple City USD | 1 | 2 |
| Torrance USD | 5 | 6 |
| Tracy Joint USD | 2 | 3 |
| Tulare COE | | 1 |
| Tuolumne County MH | | 1 |
| Tustin USD | 5 | 15 |
| Twin Ridges ESD | | 1 |
| Upland USD | | 2 |
| Vacaville USD | | 3 |
| Val Verde USD | | 2 |
| Valley Center-Pauma USD | 1 | 2 |
| Ventura County MH | | 2 |
| Ventura USD | 3 | 5 |
| Victor Valley Union HSD | 2 | 3 |
| View Park Preparatory Charter Elementary School | | 1 |

EX. 17
360

October 1 - December 31      **Special Education Hearing Office Requests**
                              **2nd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| Visalia USD | | 2 |
| Vista USD | 3 | 5 |
| Warner Creek SD | 2 | 3 |
| Walnut Valley USD | | 3 |
| West Contra Costa USD | 2 | 12 |
| West Covina USD | 1 | 1 |
| West End SELPA | 4 | 9 |
| West Orange County Consortium for Special Education | 4 | 6 |
| West Sonoma County Union HSD | 1 | 2 |
| Westminster ESD | 3 | 6 |
| Wheatland School SD | | 1 |
| Whittier Area Cooperative Special Education Program | | 1 |
| Whittier City SD | | 2 |
| Whittier Union HSD | 2 | 2 |
| William S. Hart Union HSD | 2 | 5 |
| Wiseburn ESD | | 1 |
| Yolo COE | 1 | 5 |
| Yolo County MH | 2 | 2 |
| Yucaipa-Calimesa Joint USD | 5 | 4 |

Page 14

**October 1 - December 31**    **Special Education Hearing Office Requests**
**2nd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date‡‡ |
|---|---|---|
| **Mediation Dispositions** | | |
| Total Mediation Dispositions | 614 | 1300 |
| Dismissal after mediation | 82 | 180 |
| Dismissal before mediation | 79 | 165 |
| Resolved dispute | 256 | 559 |
| Withdrew after mediation | 70 | 128 |
| Withdrew before mediation | 102 | 215 |
| To Hearing* | 25 | 53 |
| **Hearing Output Data** | | |
| Total Hearings Resolved | 59 | 131 |
| Decisions rendered | 30 | 58 |
| Dismissals by request of parties after hearing** | 27 | 65 |
| Withdrawals after hearing | 2 | 8 |
| Number of hearing days prior to dismissals or w/d | 32 | 85 |
| **Law and Motion Data** | | |
| Total L & M orders for period | 593 | 1193 |
| Total number of law and motion written orders | 526 | 1067 |
| Total number of pages for written orders | 855 | 1680 |
| Average number of pages for written orders | 1.6 | 1.6 |
| Total number of law and motion minute orders‡ | 67 | 126 |
| LEA Representative | | |
| Advocate | 6 | 12 |
| Attorney | 498 | 1002 |
| Staff | 89 | 179 |
| Parent Representative | | |
| Advocate | 58 | 101 |
| Attorney | 402 | 793 |
| Other | 1 | 3 |
| Self | 132 | 296 |
| Orders for LEA | 253 | 495 |
| Orders for parent | 159 | 289 |
| Orders for split | 101 | 258 |

*This number represents the number of cases that did attempt mediation before going to hearing

**Recorded in both hearing output and law and motion

‡ Minute orders are orders read and not requested in writing

‡‡ The year-to-date figures reflect updated data covering the previous quarter.

EX. $\frac{17}{362}$

October 1 - December 31          **Special Education Hearing Office Requests**
                                      **2nd Quarter Fiscal Year 2004-2005**

| Decisions Rendered Data | Total for this Quarter | Year To Date |
|---|---|---|
| Total final decisions rendered | 30 | 58 |
| Total days of hearings | 148 | 265 |
| Average number of days per hearing | 4.9 | 4.6 |
| Total number of pages for decisions | 774 | 1451 |
| Average number of pages per decision | 25.8 | 25.0 |
| LEA Representative | | |
| Advocate | 1 | 3 |
| Attorney | 27 | 48 |
| Staff | 2 | 7 |
| Parent Representative | | |
| Advocate | 1 | 3 |
| Attorney | 23 | 38 |
| Other | | 1 |
| Self | 6 | 16 |
| Decisions for LEA | 20 | 34 |
| Decisions for parent | 4 | 9 |
| Decisions for split | 6 | 15 |

EX. $\underline{17}$
363

October 1 - December 31     **Special Education Hearing Office Requests**
**2nd Quarter Fiscal Year 2004-2005**

| Eligibility Codes For Final Decisions | Total for this Quarter | Year To Date |
|---|---|---|
| Autism | 4 | 10 |
| Deaf-Blindness | | |
| Deafness | 1 | 2 |
| Developmentally Delayed | 1 | 3 |
| Hearing Impaired | | |
| Mental Retardation | 5 | 8 |
| Orthopedic Impairment | | 1 |
| Other Health Impairment | 4 | 8 |
| Serious Emotional Disturbance | 5 | 8 |
| Specific Learning Disability | 7 | 13 |
| Speech or Language Impairment | 4 | 5 |
| Traumatic Brain Injury | | 2 |
| Visual Impairment | | |
| Not Eligible | | |

| Issues For Final Decisions | Total for this Quarter | Year To Date |
|---|---|---|
| Assessment | 13 | 25 |
| Designated Instruction and Services | 10 | 23 |
| Eligibility | 5 | 6 |
| Expulsion | | 3 |
| Extended School Year | 7 | 13 |
| IEP General | 7 | 15 |
| IEP Goals and Objectives | 8 | 20 |
| Jurisdiction | 1 | 2 |
| Non-Public School Funding | 5 | 13 |
| Other | 6 | 10 |
| Placement | 13 | 32 |
| Program | 11 | 23 |
| Reimbursement | 20 | 51 |

EX. 17
364

**October 1 - December 31**

**Special Education Hearing Office Requests**
**2nd Quarter Fiscal Year 2004-2005**

**Representation and Results Data**

| **Decision in favor of** | **Parent** | **LEA** | **Split** |
|---|---|---|---|
| Total Number | 4 | 20 | 6 |
| Parent Rep Advocate | | | 1 |
| LEA Rep Advocate | | 1 | |
| Parent Rep Attorney | 4 | 15 | 4 |
| LEA Rep Attorney | 4 | 17 | 6 |
| Parent Rep Staff | | 5 | 1 |
| LEA Rep Staff | | 2 | |

| **Parent Represented by** | **Won** | **Lost** | **Split** | **Total** |
|---|---|---|---|---|
| Advocate | | | 1 | 1 |
| Attorney | 4 | 15 | 4 | 23 |
| Other | | | | |
| Selves | | 5 | 1 | 6 |
| | | | | |
| Attorney or Advocate | 4 | 15 | 5 | 24 |
| Total number of cases | 4 | 20 | 6 | 30 |

| **LEA Represented by** | **Won** | **Lost** | **Split** | **Total** |
|---|---|---|---|---|
| Advocate | 1 | | | 1 |
| Attorney | 17 | 4 | 6 | 27 |
| Staff | 2 | | | 2 |
| | | | | |
| Attorney or advocate | 18 | 4 | 6 | 28 |
| Total number of cases | 20 | 4 | 6 | 30 |



EX. 17
365

October 1 - December 31          **Special Education Hearing Office Requests**
**2nd Quarter Fiscal Year 2004-2005**

**Hearings Resulting In Decision By Date Decided**

| Case # | Date Decided | LEA(s) Involved |
|---|---|---|
| SN04-01982 | 10/1/2004 | Los Gatos Union ESD |
| SN04-00679 | 10/12/2004 | Pasadena USD |
| SN04-01492 | 10/15/2004 | San Bernardino County Superintendent of Schools |
| SN04-00285 | 10/19/2004 | Vacaville USD |
| SN04-01730 | 10/19/2004 | San Ramon Valley USD |
| SN04-02099 | 10/22/2004 | San Ramon Valley USD |
| SN04-02533 | 11/1/2004 | Escalon Union ESD |
| SN04-1026 | 11/3/2004 | Vacaville USD |
| SN04-01526 | 11/4/2004 | Rocklin USD |
| SN04-01714 | 11/4/2004 | Mt. Diablo USD |
| SN04-01383 | 11/9/2004 | Mt. Diablo USD |
| SN04-01383 | 11/10/2004 | Mt. Diablo USD |
| SN04-01458 | 11/15/2004 | San Jose USD |
| SN04-02192 | 11/17/2004 | San Dieguito Union HSD |
| SN04-01826 | 11/18/2004 | San Diego USD |
| SN04-02037 | 11/18/2004 | Dublin USD |
| SN04-02338 | 11/22/2004 | San Ramon Valley USD |
| SN04-02521 | 11/23/2004 | Anaheim City SD |
| SN04-01708 | 11/23/2004 | Long Beach USD |
| SN04-02573 | 11/24/2004 | Anaheim Union HSD |
| SN04-02024 | 11/29/2004 | Shafter City USD |
| SN04-01001 | 12/3/2004 | Victor ESD |
| SN04-00579 | 12/7/2004 | Lincoln USD |
| SN03-02568 | 12/8/2004 | Capistrano USD |
| SN04-02287 | 12/14/2004 | Kern HSD |
| SN04-02258 | 12/15/2004 | Ocean View ESD (Huntington Beach) |
| SN04-01795 | 12/17/2004 | Las Virgenes USD |
| SN04-02739 | 12/23/2004 | San Diego USD |
| SN04-02565 | 12/27/2004 | Standard USD |
| SN04-01891 | 12/31/2004 | Magnolia ESD |

EX. 17
366

October 1 - December 31          **Special Education Hearing Office Requests**
**2nd Quarter Fiscal Year 2004-2005**

**Decisions Listed By LEA**

| | Total for this Quarter | Year To Date |
|---|---|---|
| Alhambra City ESD | | 4 |
| Anaheim City SD | 1 | 1 |
| Anaheim Union HSD | | 1 |
| Capistrano USD | 1 | 3 |
| Chaffey Jnt USD | | 5 |
| Colton Joint USD | | 2 |
| Covina Valley USD | | 2 |
| Davis Joint USD | | 1 |
| Downey USD | | 4 |
| Dublin USD | 1 | 1 |
| East Side Union HSD | | 2 |
| East Valley SELPA | | 1 |
| El Rancho USD | | 4 |
| Encinitas Union ESD | 2 | 2 |
| Fairfield-Suisun USD | | 4 |
| Glendale USD | 1 | 1 |
| Greater Anaheim SELPA | | 4 |
| Greenfield Union SD | | 1 |
| Huntington Beach Union HSD | | 4 |
| Kern COE | | 1 |
| Kern HSD | 3 | 3 |
| Laguna Beach USD | 1 | 1 |
| Los Angeles USD | | 2 |
| Lincoln USD | 1 | 1 |
| Long Beach USD | | 4 |
| Los Angeles USD | | 4 |
| Los Nietos Union ESD | | 5 |
| Magnolia ESD | 1 | 1 |
| Mt. Diablo USD | 6 | 4 |
| Murrieta Valley USD | | 1 |
| Ocean View ESD (Huntington Beach) | | 3 |
| Orange County Health Care Agency | 1 | 2 |
| Pasadena USD | | 1 |
| Placer COE | 1 | 1 |
| Poway USD | | 4 |
| Rim of the World USD | | 1 |
| Rocklin USD | | 3 |
| San Bernardino County Probation Department | 1 | 1 |
| San Bernardino County Superintendent of Schools | | 1 |
| San Diego Center for Children | | 1 |
| San Diego County Office | | 4 |
| San Diego USD | 2 | 4 |
| San Juan USD | | 2 |
| San Jose USD | 1 | 1 |
| San Ramon Valley USD | 3 | 4 |
| Sequoia Union HSD | | 1 |
| Watsonville USD | | 2 |
| Victor ESD | 1 | 1 |

EX. 17
367

# EXHIBIT 18

## SPECIAL EDUCATION HEARING OFFICE

### QUARTERLY REPORT

#### January-March 2005
#### 3rd Quarter Fiscal Year 2004/2005

### Pre-hearing Request Mediation (MO's)

During this quarter, 98 pre-hearing requests for mediation were received by the Special Education Hearing Office. There were 54 pre-hearing requests for mediation from parents, and 44 from local educational agencies (LEAs). Los Angeles Unified School District accounted for the most pre-hearing requests with 40 requests. The 98 pre-hearing requests for mediation compare with 110 requests received during the same quarter in 2004 representing an 11% decrease.

### Hearing Requests (SN's)

During this quarter, 818 requests for hearing were received by the Special Education Hearing Office. Mediation was waived by the LEA in 3 cases and by the parents in 3 of the cases; the remaining 812 cases were referred to mediation. There were 722 requests for hearing from parents and 90 requests from LEAs. At the time of filing, either attorneys or advocates represented 68% of the parents and 56% of the LEAs were similarly represented by either attorneys or advocates. Los Angeles Unified School District accounted for the most due process hearing requests with 228 requests, followed by San Diego Unified School District with 31 requests for due process hearings. The 818 requests compare with 746 requests received during the same quarter in 2004, a 10% increase.

### Pre-hearing Request Mediation Results (MO Dispositions)

During this quarter, there were 107 mediation dispositions.[1] Of the 107 dispositions, 55 cases were resolved in mediation, 52 cases did not resolve, although 13 were withdrawn after mediation, and in 8 cases a hearing was requested. Of the 79 cases where mediation occurred, 72 can be considered successful mediations and account for 91% of the dispositions. The 107 mediation dispositions compare with 125 mediation dispositions during the same quarter in 2004, a 14% decrease.

### Mediation Results (SN Dispositions)

During this quarter, 566 cases referred to mediation closed.[2] Of these cases, 130 withdrew or were dismissed prior to mediation. In the 436 cases where mediation occurred, 289 cases were resolved at mediation and 118 were withdrawn or dismissed upon request of the parties after mediation began. These 407 cases can be considered successful mediations and account for a 93% success rate. Of the 68 cases that went to hearing, parties attempted mediation in 29 cases and waived mediation in 39 cases. These 29 cases represent 7% of the mediated cases. The 566 mediation dispositions compare with 748 mediation dispositions during the same quarter in 2004, a 32% decrease.

---

[1] *These are not necessarily the same cases as those accounting for the 98 pre-hearing mediation requests. Many of the cases that make up "pre-hearing request mediation dispositions" are cases for which the request for mediation was filed in a previous quarter. "Pre-hearing request mediation disposition" means that the mediation attempt ended with the case being resolved, withdrawn, unresolved with no hearing requested, or closed because a party refused to mediate.*

[2] *These are not necessarily the same cases as those accounting for the 818 hearing requests. Many of the cases that make up "mediation dispositions" are cases for which the request for hearing was filed in a previous quarter. "Mediation disposition" means that the mediation attempt ended with the case being resolved, withdrawn, dismissed upon request of the parties, or referred for a hearing.*

EX. 18
368

## Law and Motion

There were 921 law and motion orders during the quarter. Of the 921 orders issued, 496 were minute orders (verbal orders) and 425 were written orders. An attorney or advocate represented parents in 390 of the 921 orders. LEAs were similarly represented in 431 of the orders. The 921 orders compare with 682 orders issued during the same quarter in 2004, representing a 35% increase.

## Hearing Output

During this quarter, 68 hearings were resolved. Decisions were rendered in 29 of these cases (43%). All of the 39 remaining hearings were dismissed or withdrawn by request of the parties after the hearing had commenced but prior to a written decision being rendered. The 68 resolved hearings compare with 67 resolved hearings during the same quarter in 2004, representing a 1% increase.

## Hearing Decisions

A total of 29 decisions were rendered during this period, with an average of 28.4 pages per decision. The total days of hearings represented by these 29 decisions is 135, with an average of 4.7 days per hearing. Of the 29 decisions, 52% of these were rendered in favor of LEAs and 7% of the decisions were rendered in favor of parents, while 38% resulted in split decisions. No party prevailed in the remaining 3%. An attorney or advocate in 23 of the 29 cases represented the LEAs, and parents were similarly represented in 22 cases. The 29 hearing decisions compare with the 33 hearing decisions during the same quarter in 2004, a 12% decrease.

## Appeals

The Hearing Office was notified that 5 appeals were filed this quarter. Two named the Special Education Hearing Office as a respondent. The Hearing office was notified that one appealed case settled and the appeal was dismissed. The Hearing Office was also notified of four appealed case where the U.S. District Court remanded the cases back to the Special Education Hearing Office.

## Administration

Glenn Fait and Edwin Villmoare continued to manage all programs for efficiency and conformity. Glenn Fait, Ed Villmoare, and Mary Cote reviewed all decisions to ensure compliance with special education laws and regulations, and Jeanne Benvenuti reviewed them for clarity and grammatical accuracy.

## Personnel

During this quarter, Larry Mendel and Van Vu left their position as a full time Hearing Officers.

EX. 18
369

January 1 - March 31          **Mediation Only Requests**
                              **3rd Quarter Fiscal Year 2004-2005**

|  | Total for this Quarter | Year To Date |
|---|---|---|
| **Total Number of Requests Received** | 98 | 323 |
| **Mediations Requested By** |  |  |
| LEA | 44 | 113 |
| Parent | 54 | 210 |
| Pupil |  |  |
| **Grade Level of Pupil** |  |  |
| Preschool | 11 | 20 |
| Elementary | 59 | 147 |
| Middle School | 4 | 24 |
| High School | 18 | 50 |
| Graduate |  |  |
| Unknown | 6 | 82 |

**Disposition of Mediation Only Cases**

|  | Total for this Quarter | Year To Date* |
|---|---|---|
| **Total Dispositions** | 107 | 338 |
| Resolved Dispute | 55 | 168 |
| Not resolved in mediation, no hearing requested | 44 | 149 |
| Not resolved in mediation, hearing requested | 8 | 21 |

*The year-to-date figures reflect updated data covering the previous quarters.

EX. _18_
370

January 1 - March 31

**Mediation Only Requests**
**3rd Quarter Fiscal Year 2004-2005**

## District Breakdown

**Number of times Local Educational Agencies are named as parties**
**in cases of requests for mediation only.**
(Note: multiple parties may be named in a single mediation request.)

| | Total for this Quarter | Year To Date |
|---|---|---|
| Alta-Dutch Flat Union ESD | | |
| Anaheim Union HSD | 1 | 1 |
| Berkeley USD | | |
| Beverly Hills USD | 1 | 1 |
| Brea-Olinda USD | | |
| Cabrillo USD | | 2 |
| California School for the Deaf, Riverside | | 1 |
| Capistrano USD | 1 | 2 |
| Carlsbad USD | | |
| Castro Valley USD | | 1 |
| Center USD | | 1 |
| Centralia ESD | | 1 |
| Chula Vista ESD | 2 | 3 |
| Claremont USD | | 1 |
| Colfax ESD | | |
| Coronado USD | | 2 |
| Cupertino Union SD | | 1 |
| Cypress ESD | | 2 |
| Downey USD | | 1 |
| Dublin USD | 1 | 3 |
| East Valley SELPA | | 1 |
| East Whittier City ESD | 1 | 2 |
| Elk Grove USD | | 2 |
| Escondido Union HSD | 1 | 1 |
| Exeter Union ESD | | 4 |
| Fairfield-Suisun USD | | 1 |
| Folsom-Cordova USD | | |
| Fremont Union HSD | 1 | 1 |
| Fremont USD | | |
| Fresno USD | 1 | 1 |
| Glendale USD | | 2 |
| Glendora USD | 1 | 1 |
| Grant Joint Union HSD | | 1 |
| Hayward USD | | 1 |
| Hermosa Beach City ESD | | 2 |
| Hillsborough City SD | | 1 |
| Hueneme ESD | | 4 |
| Huntington Beach City ESD | | 1 |
| Irvine USD | 2 | 5 |
| Jefferson ESD (Tracy) | | 1 |
| Lafayette ESD | | |
| Las Virgenes USD | | 1 |

EX. _18_
371

January 1 - March 31

**Mediation Only Requests**
**3rd Quarter Fiscal Year 2004-2005**

| District | | |
|---|---|---|
| Lawndale ESD | | |
| Laytonville USD | | 1 |
| Little Lake City ESD | | 2 |
| Lodi USD | 1 | 2 |
| Long Beach USD | | |
| Los Alamitos USD | | 1 |
| Los Angeles County MH | | |
| Los Angeles USD | 40 | 148 |
| Loma... USD | | |
| Magnolia ESD | | 1 |
| Menlo Park City ESD | | 1 |
| Mill Valley ESD | 1 | 1 |
| Monterey Peninsula USD | | |
| Morgan Hill USD | | 2 |
| Moronga USD | | |
| Mt. Diablo USD | | 2 |
| Napa Valley USD | | |
| Natomas USD | 1 | 1 |
| Newport-Mesa USD | | |
| North Monterey County USD | | 3 |
| Oak Grove ESD | | |
| Ocean View ESD (Huntington Beach) | 1 | 2 |
| Orange USD | | |
| Oxnard ESD | | 1 |
| Oxnard Union HSD | | |
| Pajaro Valley SELPA | | 1 |
| Pajaro Valley USD | | |
| Palisades Charter High School | | 1 |
| Palmdale ESD | | |
| Palo Alto USD | | 1 |
| Pasadena USD | | |
| Placentia-Yorba Linda USD | 1 | 1 |
| Placer COE | | |
| Placer County SELPA | | 1 |
| Pomona USD | | |
| Poway USD | 5 | 12 |
| Redondo Beach USD | | |
| Rialto USD | 1 | 1 |
| Rio Linda Union ESD | | |
| Riverbank USD | 1 | 1 |
| Rocklin USD | | |
| Romoland ESD | 1 | 1 |
| Roseville City ESD | | |
| San Carlos ESD | | 1 |
| San Diego County MH | | |
| San Diego Regional Center | | 1 |
| San Diego USD | | |
| San Francisco Community MH | | 1 |
| San Francisco USD | | |

EX. 18
372

January 1 - March 31

**Mediation Only Requests**
**3rd Quarter Fiscal Year 2004-2005**

| | | |
|---|---|---|
| San Gabriel USD | 1 | 1 |
| San Jacinto Valley Academy | | |
| San Jose USD | | 1 |
| San Juan USD | 2 | 1 |
| San Luis Coastal USD | | 1 |
| San Ramon Valley USD | 4 | 2 |
| Santa Ana USD | 2 | 3 |
| Santa Barbara ESD | | 2 |
| Santa Clara COE | 1 | 1 |
| Santa Clara USD | | 1 |
| Santa Monica-Malibu USD | | 1 |
| Santa Rita Union ESD | 2 | 3 |
| Saratoga Union ESD | 1 | 1 |
| Sierra Sands USD | | |
| Stanislaus COE | | 1 |
| Stockton USD | | |
| Sylvan Union ESD | | 1 |
| Tehachapi USD | | 1 |
| Temecula Valley USD | | 1 |
| Tustin USD | | |
| Vacaville USD | 2 | 2 |
| West Orange County Consortium for Special Education | | 2 |
| Westminster ESD | 2 | 2 |
| Whittier City SD | | 3 |

EX. 18
373

January 1 - March 31          **Special Education Hearing Office Requests**
                              **3rd Quarter Fiscal Year 2004-2005**

|  | Total for this Quarter | Year To Date |
|---|---|---|
| **Total Number of Requests Received** | 818 | 2168 |
| **Waived Mediation** | 6 | 22 |
| Local Educational Agency | 3 | 4 |
| Parents or other legal guardian | 3 | 18 |
| Pupil |  |  |
| **Requested Mediation and Hearing** | 812 | 2146 |
| Local Educational Agency | 90 | 272 |
| Parents or other legal guardian | 722 | 1870 |
| Pupil |  | 4 |
| **Grade Level of Pupil** |  |  |
| Preschool | 81 | 221 |
| Elementary | 395 | 889 |
| Middle School | 94 | 254 |
| High School | 212 | 540 |
| Graduate |  |  |
| Unknown | 36 | 264 |
| **LEA representative at time of request** |  |  |
| Advocate | 9 | 22 |
| Attorney | 446 | 1193 |
| Staff | 363 | 953 |
| Percentage of Advocate or Attorney | 56% | 56% |
| **Parent representative at time of request** |  |  |
| Advocate | 74 | 210 |
| Attorney | 483 | 1176 |
| Other |  |  |
| Self | 261 | 782 |
| Percentage of Advocate or Attorney | 68% | 64% |

EX. _18_
374

January 1 - March 31

**Special Education Hearing Office Requests**
**3rd Quarter Fiscal Year 2004-2005**

**District Breakdown**

Number of times Local Educational Agencies are named as parties
in cases of requests for due process hearings.
(Note: multiple parties may be named in a single mediation request.)

| | Total for this Quarter | Year To Date |
|---|---|---|
| ABC USD | 9 | |
| Acalanes Union HSD | | 5 |
| Acton-Agua Dulce USD | | 3 |
| Adelanto ESD | | 1 |
| Alameda City USD | | 3 |
| Alameda County MH | 2 | 5 |
| Albany USD | | 2 |
| Alhambra City ESD | | 1 |
| Alhambra Unified School District | | 10 |
| Alta Loma ESD | 3 | 7 |
| Alum Rock Union ESD | 1 | 2 |
| Alvord USD | | 1 |
| Anaco County USD | | |
| Anaheim City SD | 1 | 7 |
| Anaheim City SD - SELPA | | |
| Anaheim Union HSD | 6 | 16 |
| Antelope Valley SELPA | | |
| Antelope Valley Union HSD | 3 | 24 |
| Antioch USD | | 4 |
| Atwater ESD | 1 | 1 |
| Auburn Union ESD | | |
| Aviva Family and Children Services | | 1 |
| Azusa USD | | 2 |
| Bakersfield City ESD | 4 | 7 |
| Baldwin Park USD | | |
| Banning USD | | 2 |
| Basset USD | | |
| Beardsley ESD | | 1 |
| Beaumont USD | | |
| Bellevue Union ESD | | 1 |
| Bellflower USD | 2 | 4 |
| Belmont-Redwood Shores ESD | 4 | 6 |
| Berkeley USD | | |
| Berryessa Union ESD | | 1 |
| Beverly Hills USD | | 6 |
| Bonita USD | 1 | 4 |
| Bonsall Union ESD | | |
| Brea-Olinda USD | 2 | 3 |
| Buckeye Union ESD | | 5 |
| Buena Park ESD | 1 | 2 |
| Burbank USD | | 5 |
| Burlingame ESD | | 2 |

EX. 18
375

January 1 - March 31    **Special Education Hearing Office Requests**
**3rd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| Byron Union ESD | | |
| Cabrillo USD | 1 | 2 |
| Cajon Valley Union ESD | | |
| California Children's Services | 1 | 3 |
| California Department of Corrections | | |
| California Department of Rehabilitation | | 1 |
| California Probation Department | | |
| California School for the Deaf, Fremont | 1 | 2 |
| California School for the Deaf, Riverside | | |
| California Science Center Charter | | 1 |
| California Virtual Academies | | |
| Campbell Union HSD | 2 | 2 |
| Capistrano USD | | |
| Carlsbad USD | 1 | 4 |
| Cascade Union SD | | |
| Castro Valley USD | 1 | 1 |
| Central Valley Union HSD | | |
| Central Valley Regional Center | 1 | 1 |
| Centralia ESD | | |
| Chaffey Joint Union HSD | 5 | 11 |
| Charter Oak USD | | |
| Chico USD | | 1 |
| Chino Valley USD | | |
| Chula Vista ESD | 6 | 10 |
| Claremont USD | | |
| Cloverdale USD | 1 | 2 |
| Clovis USD | | |
| Colfax ESD | 1 | 1 |
| College ESD | | |
| Colton Joint USD | 1 | 3 |
| Compton USD | | |
| Conejo Valley USD | 5 | 14 |
| Contra Costa County MH | | |
| Corona-Norco USD | 1 | 5 |
| Cotati-Rohnert Park USD | | |
| Covina-Valley USD | 5 | 6 |
| Culver City USD | | |
| Cupertino Union SD | 2 | 3 |
| Cypress ESD | | |
| Davis Joint USD | 2 | 8 |
| Dehesa ESD | | |
| Del Norte County USD | | 1 |
| Delano Joint Union HSD | | |
| Department of Children and Family Services | | 1 |
| Department of Rehabilitation | | |
| Dixie ESD | | 1 |
| Downey USD | | |
| Dry Creek Joint ESD | 2 | 4 |

EX. _18_
376

January 1 - March 31

**Special Education Hearing Office Requests**
**3rd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| Duarte USD | | |
| Dublin USD | | 2 |
| East San Gabriel Valley SELPA | 4 | |
| East Side Union HSD | 2 | 10 |
| East Valley SELPA | | 2 |
| East Whittier City ESD | 4 | 5 |
| Eastern Sierra USD | | |
| Eastside Union SD | 1 | 2 |
| El Centro ESD | | |
| El Dorado County MH | 1 | 1 |
| El Dorado Union HSD | | 3 |
| El Monte Union HSD | 1 | 1 |
| El Rancho USD | 1 | 3 |
| El Segundo USD | 1 | 2 |
| Elk Grove USD | 8 | 12 |
| Emery USD | 2 | 2 |
| Encinitas Union ESD | | 6 |
| Enterprise ESD | | 1 |
| Erickson High School | | 1 |
| Escondido Union ESD | | 5 |
| Escondido Union HSD | 2 | 2 |
| Etiwanda ESD | | 4 |
| Eureka City Schools | | 1 |
| Eureka Union ESD | 2 | 3 |
| Evergreen ESD | | 4 |
| Excelsior Academy | | 2 |
| Exeter Union ESD | | 2 |
| Fairfield-Suisun USD | | 4 |
| Fallbrook Union HSD | | 2 |
| Folsom-Cordova USD | 5 | 7 |
| Fontana USD | | 3 |
| Fountain Valley ESD | 2 | 3 |
| Fowler USD | | |
| Franklin-McKinley ESD | | 1 |
| Fremont Union HSD | | 1 |
| Fremont USD | 1 | 5 |
| Fresno County MH | | 3 |
| Fresno USD | 4 | 7 |
| Fruitvale ESD | | 1 |
| Fullerton ESD | 1 | 6 |
| Fullerton Joint Union HSD | | |
| Gallagher Pediatric Therapy | | 1 |
| Garden Grove USD | 4 | 12 |
| Gilroy USD | | 1 |
| Glendale USD | 5 | 20 |
| Glendora USD | 1 | 6 |
| Golden Gate Regional Center | 1 | |
| Granada Hills Charter High School | 1 | 1 |

EX. _18_
377

January 1 - March 31                    **Special Education Hearing Office Requests**
                                        **3rd Quarter Fiscal Year 2004-2005**

|  | Total for this Quarter | Year To Date |
|---|---|---|
| Granada HS Charter HS | | |
| Granda Hills Charter High | | 1 |
| Grant Joint Union HSD | | 2 |
| Greater Anaheim SELPA | 1 | 5 |
| Gridley ESD | | 1 |
| Grossmont Union HSD | 4 | 9 |
| Hacienda La Puente USD | | 3 |
| Hanford ESD | 2 | 3 |
| Harbor Regional Center | | |
| Hawthorne SD | 1 | 4 |
| Hayward USD | | |
| Hemet USD | 5 | 7 |
| Hermosa Beach City ESD | | |
| Hillsborough City SD | | 1 |
| Hollister ESD | | |
| Holtville USD | 2 | 3 |
| Huntington Beach City ESD | | |
| Huntington Beach Union HSD | 4 | 13 |
| Imperial County MH | | |
| Inglewood USD | 3 | 5 |
| Inland Regional Center | | |
| Inland Regional Center-San Bernardino | | 2 |
| Irvine USD | | |
| Jamestown ESD | | 1 |
| Jefferson ESD (Daly City) | | |
| Junction ESD (Palo Cedro) | | 1 |
| Jurupa USD | | |
| Keppel Union ESD | | 2 |
| Kern COE | | |
| Kern County Superintendent of Schools | 1 | 2 |
| Kern HSD | | |
| Kings COE | 1 | 1 |
| Kings County MH | | |
| La Canada USD | 2 | 4 |
| La Habra City ESD | | |
| La Mesa-Spring Valley SD | 3 | 4 |
| Lafayette ESD | | |
| Laguna Beach USD | 1 | 1 |
| Lake Elsinore USD | | |
| Lake Tahoe USD | | 2 |
| Lakeside Union ESD (Lakeside) | | |
| Lancaster ESD | 5 | 14 |
| Las Lomitas ESD | | |
| Las Virgenes USD | 2 | 16 |
| Lawndale ESD | | |
| Lemoore Union HSD | 1 | 1 |
| Lennox ESD | | |
| Linden USD | | 1 |

EX. 18
378

January 1 - March 31

**Special Education Hearing Office Requests**
**3rd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| *(illegible — redacted)* | | |
| Lodi USD | 1 | 2 |
| *(illegible — redacted)* | | |
| Lompoc USD | | 2 |
| *(illegible — redacted)* | | |
| Los Alamitos USD | 4 | 5 |
| *(illegible — redacted)* | | |
| Los Angeles COE | 5 | 12 |
| *(illegible — redacted)* | | |
| Los Angeles USD | 228 | 602 |
| *(illegible — redacted)* | | |
| Los Gatos Union ESD | | 1 |
| *(illegible — redacted)* | | |
| Los Nietos ESD | 5 | 5 |
| *(illegible — redacted)* | | |
| Lynwood USD | 3 | 4 |
| *(illegible — redacted)* | | |
| Manhattan Beach USD | 3 | 11 |
| *(illegible — redacted)* | | |
| Marin County Community MH | 1 | 2 |
| *(illegible — redacted)* | | |
| McKinleyville Union ESD | | 1 |
| *(illegible — redacted)* | | |
| Mendocino County SELPA | | 1 |
| *(illegible — redacted)* | | |
| Menlo Park City ESD | 2 | 4 |
| *(illegible — redacted)* | | |
| Merced COE | 1 | 2 |
| *(illegible — redacted)* | | |
| Merced Union HSD | 1 | 1 |
| *(illegible — redacted)* | | |
| Milpitas USD | 1 | 1 |
| *(illegible — redacted)* | | |
| Modesto City HSD | 3 | 4 |
| *(illegible — redacted)* | | |
| Mono COE | | 1 |
| *(illegible — redacted)* | | |
| Montebello USD | 3 | 4 |
| *(illegible — redacted)* | | |
| Moorpark USD | 2 | 3 |
| *(illegible — redacted)* | | |
| Moreno Valley USD | 3 | 8 |
| *(illegible — redacted)* | | |
| Morongo USD | | 2 |
| *(illegible — redacted)* | | |
| Mountain Empire USD | | 1 |
| *(illegible — redacted)* | | |
| Mt. Diablo USD | 6 | 22 |

EX. 18
379

January 1 - March 31          **Special Education Hearing Office Requests**
**3rd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| Merced Joint .. SD | | |
| Murrieta Valley USD | | 1 |
| Napa COE | | |
| Napa County Health and Behavioral Services | | 1 |
| Napa Valley Charter School | | |
| Napa Valley USD | | 3 |
| Natomas USD | | |
| Nevada Joint Union HSD | | 1 |
| New Haven USD | | |
| Newark USD | 4 | 4 |
| Newcastle ESD | | |
| Newhall ESD | 2 | 5 |
| Newman-Crows Landing USD | | |
| Newport-Mesa USD | 14 | 41 |
| North Los Angeles County Regional Center | | |
| North Monterey County USD | | 2 |
| North Orange County ROP | | |
| North Sacramento ESD | 1 | 3 |
| Norwalk-La Mirada USD | | |
| Novato USD | 2 | 3 |
| Nuview Union SD | | |
| Oak Park USD | 2 | 4 |
| Oakland USD | | |
| Ocean View ESD (Huntington Beach) | 1 | 7 |
| Oceanside USD | | |
| Old Adobe Union ESD | 1 | 1 |
| Orange COE | | |
| Orange County Health Care Agency | 12 | 30 |
| Orange County Therapy Services | | |
| Orange USD | 10 | 26 |
| Oroville Union ESD | | |
| Oroville City ESD | 1 | 2 |
| Our Lady of the Assumption | | |
| Oxnard ESD | 1 | 2 |
| Oxnard Union HSD | | |
| Pacifica School District | 1 | 2 |
| Pacoima Charter Elementary School | | |
| Pajaro Valley USD | 2 | 4 |
| Palermo Union SD | | |
| Palisades Charter High School | 3 | 4 |
| Palm Springs USD | | |
| Palmdale ESD | | 3 |
| Palo Alto USD | | |
| Palo Verde USD | 1 | 1 |
| Palos Verdes Peninsula USD | | |
| Panama-Buena Vista Union SD | | 4 |
| Paramount USD | | |
| Pasadena USD | 8 | 19 |

EX. 18
380

January 1 - March 31

**Special Education Hearing Office Requests**
**3rd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| Pasadena City USD | | 1 |
| Paul Revere Middle School | | 1 |
| Perris ESD | | 2 |
| Perris Union HSD | 1 | 5 |
| Petaluma Joint Union HSD | | 2 |
| Piedmont City USD | | 1 |
| Pittsburg USD | | 3 |
| Placentia-Yorba Linda USD | 7 | 13 |
| Placer COE | | 2 |
| Pleasant Valley ESD | | 1 |
| Pleasant Valley SD | | 3 |
| Pleasanton USD | 1 | 2 |
| Pomona USD | | 3 |
| Porterville USD | | 1 |
| Poway USD | | 20 |
| Puente Hills SELPA | | 1 |
| Ravenswood City ESD | | 2 |
| Redding ESD | | 1 |
| Redlands USD | | 3 |
| Redlands-Yucaipa Guidance Clinic Association, Inc. | | 1 |
| Redondo Beach USD | | 10 |
| Redwood City ESD | 1 | 4 |
| Reed Union ESD | | 2 |
| Regional Center of Orange County | 1 | 1 |
| Rescue Union ESD | | 1 |
| Rialto USD | 3 | 5 |
| Richland School District | | 1 |
| Rim of the World USD | | 1 |
| Rincon Valley Union ESD | | 1 |
| Rio ESD | | 1 |
| Rio Linda Union ESD | | 1 |
| River Valley Charter School | | 1 |
| Riverside COE | | 3 |
| Riverside County MH | 1 | 2 |
| Riverside SELPA | | 1 |
| Riverside USD | 4 | 12 |
| Rocklin USD | | 3 |
| Rowland USD | 1 | 1 |
| Sacramento City USD | | 9 |
| Sacramento COE | 1 | 2 |
| Sacramento Valley Technical High School | | 1 |
| Saddleback Valley USD | 3 | 17 |
| San Benito USD | | 2 |
| San Bernardino City USD | 2 | 3 |
| San Bernardino COE | | 4 |
| San Bernardino County Dept. of Behavioral Health | 1 | 4 |
| San Bernardino County Probation Department | | 1 |
| San Bernardino County Superintendent of Schools | 3 | 6 |

EX. 18
381

January 1 - March 31      **Special Education Hearing Office Requests**
**3rd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| San Bruno Park SD | | 9 |
| San Carlos ESD | 1 | 2 |
| San Diego County MH | 2 | 8 |
| San Diego USD | 31 | 67 |
| San Dieguito Union HSD | 6 | 7 |
| San Francisco Community MH | 1 | 2 |
| San Francisco USD | 17 | 41 |
| San Gabriel USD | 2 | 3 |
| San Joaquin COE | 2 | 2 |
| San Joaquin County MH | | 1 |
| San Joaquin County SELPA | | 17 |
| San Jose USD | 2 | 11 |
| San Juan USD | 3 | 12 |
| San Leandro USD | | 2 |
| San Lorenzo USD | | 4 |
| San Luis Coastal USD | 1 | 4 |
| San Luis Obispo COE | | 2 |
| San Luis Obispo County SELPA | | 2 |
| San Marcos USD | | 6 |
| San Mateo County MH | 1 | 2 |
| San Mateo Union HSD | 2 | 3 |
| San Mateo-Foster City SD | 2 | 4 |
| San Miguel Joint Union ESD | | 1 |
| San Rafael City HSD | 3 | 4 |
| San Ramon Valley USD | 2 | 11 |
| Santa Ana USD | 12 | 26 |
| Santa Barbara COE | | 1 |
| SAnta Barbara County Alcohol, Drug & Mental Health Services | | 1 |
| Santa Barbara County MH | | 2 |
| Santa Barbara County SELPA | | 2 |
| Santa Clara COE | | 1 |
| Santa Clara County MH | 6 | 11 |
| Santa Clara USD | 3 | 3 |
| Santa Cruz City HSD | | 2 |
| Santa Cruz COE | | 1 |
| Santa Cruz County MH | 1 | 2 |
| Santa Monica-Malibu USD | 3 | 5 |
| Santa Rosa Charter School | 1 | 1 |
| Santa Rosa City ESD | 1 | 2 |
| Santa Rosa City HSD | 2 | 5 |
| Santee ESD | | 2 |
| Saugus Union ESD | 2 | 7 |
| Savanna ESD | 2 | 2 |
| Sebastopol Union ESD | 1 | 4 |
| Sequoia Union ESD | | 1 |
| Sequoia Union HSD | 3 | 4 |
| Sierra Vista Children's Center | | 1 |
| Simi Valley USD | 4 | 13 |

EX. 18
382

January 1 - March 31          **Special Education Hearing Office Requests**
                              **3rd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| Snowline Jt USD | | 2 |
| Solvang ESD | | 1 |
| Sonora COE | | 3 |
| Sonoma County MH | 1 | 2 |
| Sonoma County SELPA | | |
| Sonora Union HSD | 1 | 1 |
| South Central Los Angeles Regional Center | | |
| South Orange County SELPA | | 2 |
| South Pasadena USD | | 5 |
| South San Francisco USD | 2 | 2 |
| South Whittier ESD | | 1 |
| Southwest SELPA | 1 | 1 |
| Stockton Center | | |
| St. Helena USD | | 1 |
| Stanislaus COE | | 1 |
| Stanislaus County MH | | 1 |
| Stanley Adolescent Center | | 1 |
| Stockton USD | | 2 |
| Sulphur Springs Union ESD | | 2 |
| Summit View School | 1 | 1 |
| Sunnyvale ESD | | |
| Sweetwater Union HSD | 2 | 2 |
| Sylvan Union ESD | | 2 |
| Taft Union HSD | | 1 |
| Tamalpais Union HSD | | 2 |
| Tehachapi USD | 4 | 6 |
| Temecula Valley USD | | |
| Temple City USD | | 2 |
| Therapeutic Education Center | | |
| Torrance USD | 1 | 6 |
| Tracy Joint USD | | 3 |
| Trinity COE | 1 | 1 |
| Tulare COE | | 2 |
| Tuolumne County MH | | 1 |
| Tuolumne County SELPA | | |
| Tustin USD | 12 | 28 |
| Twin Hills Union ESD | | 1 |
| Twin Ridges ESD | | 1 |
| Upland USD | | 3 |
| Vacaville USD | 2 | 5 |
| Val Verde USD | | 3 |
| Valley Center-Pauma USD | 1 | 3 |
| Ventura County MH | | 2 |
| Ventura USD | | 5 |
| Victor Valley Union HSD | | 3 |
| View Park Preparatory Accelerated Charter School | 1 | 1 |
| View Park Preparatory Charter Elementary School | | 1 |
| Visalia USD | | 2 |

EX. 18
383

January 1 - March 31

**Special Education Hearing Office Requests**
**3rd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| Vista USD | 2 | 5 |
| Walnut Creek SD | 2 | 5 |
| Walnut Valley USD | | |
| Washington USD | 1 | 1 |
| West Contra Costa USD | 5 | 2 |
| West Covina USD | 2 | 3 |
| West End SELPA | 2 | |
| West Orange County Consortium for Special Education | 1 | 7 |
| West Sonoma County Union HSD | 2 | |
| Western Placer USD | 1 | 1 |
| Westminster ESD | | 6 |
| Westside Union ESD | 3 | 4 |
| Whittier Area Cooperative Special Education Program | | |
| Whittier City SD | | 2 |
| Whitmore Union ESD | | 9 |
| William S. Hart Union HSD | 1 | 6 |
| Windsor USD | | |
| Winters Joint USD | 1 | 1 |
| Winton ESD | 1 | |
| Wiseburn ESD | 1 | 2 |
| Woodland Joint USD | | |
| Woodville ESD | 1 | 1 |
| Yolo COE | | |
| Yolo County MH | 2 | 4 |
| Yreka City USD | | 9 |
| Yucaipa-Calimesa Joint USD | 1 | 5 |

EX. 18
384

**January 1 - March 31**

**Special Education Hearing Office Requests**
**3rd Quarter Fiscal Year 2004-2005**

|  | Total for this Quarter | Year To Date‡‡ |
|---|---|---|
| **Mediation Dispositions** | | |
| Total Mediation Dispositions | 566 | 1886 |
| Dismissal after mediation | 64 | 244 |
| Dismissal before mediation | 49 | 214 |
| Resolved dispute | 289 | 862 |
| Withdrew after mediation | 54 | 182 |
| Withdrew before mediation | 81 | 302 |
| To Hearing* | 29 | 82 |
| **Hearing Output Data** | | |
| Total Hearings Resolved | 68 | 199 |
| Decisions rendered | 29 | 87 |
| Dismissals by request of parties after hearing** | 38 | 103 |
| Withdrawals after hearing | 1 | 9 |
| Number of hearing days prior to dismissals or w/d | 52 | 137 |
| **Law and Motion Data** | | |
| Total L & M orders for period | 921 | 3182 |
| Total number of law and motion written orders | 425 | 1492 |
| Total number of pages for written orders | 655 | 2316 |
| Average number of pages for written orders | 1.5 | 1.6 |
| Total number of law and motion minute orders‡ | 496 | 1690 |
| LEA Representative | | |
| Advocate | 5 | 17 |
| Attorney | 426 | 1429 |
| Staff | 65 | 244 |
| Parent Representative | | |
| Advocate | 40 | 141 |
| Attorney | 350 | 1144 |
| Other | | 3 |
| Self | 106 | 402 |
| Orders for LEA | 192 | 687 |
| Orders for parent | 99 | 389 |
| Orders for split | 147 | 405 |

*This number represents the number of cases that did attempt mediation before going to hearing

**Recorded in both hearing output and law and motion

‡ Minute orders are orders read and not requested in writing

‡‡ The year-to-date figures reflect updated data covering the previous quarters.

EX. 18
385

January 1 - March 31            **Special Education Hearing Office Requests**
                                   3rd Quarter Fiscal Year 2004-2005

| Decisions Rendered Data | Total for this Quarter | Year To Date |
|---|---|---|
| Total final decisions rendered | 29 | 87 |
| Total days of hearings | 135 | 400 |
| Average number of days per hearing | 4.7 | 4.6 |
| Total number of pages for decisions | 823 | 2274 |
| Average number of pages per decision | 28.4 | 26.1 |
| LEA Representative | | |
| Advocate | 2 | 5 |
| Attorney | 21 | 69 |
| Staff | 6 | 13 |
| Parent Representative | | |
| Advocate | 4 | 7 |
| Attorney | 18 | 56 |
| Other | | 1 |
| Self | 7 | 23 |
| Decisions for LEA | 15 | 49 |
| Decisions for parent | 2 | 11 |
| Decisions for split | 11 | 26 |

EX. _18_
386

January 1 - March 31          **Special Education Hearing Office Requests**
                               **3rd Quarter Fiscal Year 2004-2005**

| Eligibility Codes For Final Decisions | Total for this Quarter | Year To Date |
|---|---|---|
| Autism | 9 | 28 |
| Deaf-Blindness | | |
| Deafness | 1 | 3 |
| Developmentally Delayed | 1 | 4 |
| Hearing Impaired | | |
| Mental Retardation | 1 | 9 |
| Orthopedic Impairment | | 1 |
| Other Health Impairment | 5 | 13 |
| Serious Emotional Disturbance | 6 | 14 |
| Specific Learning Disability | 10 | 23 |
| Speech or Language Impairment | 2 | 7 |
| Traumatic Brain Injury | | 2 |
| Visual Impairment | | |
| Not Eligible | | |

| Issues For Final Decisions | Total for this Quarter | Year To Date |
|---|---|---|
| Assessment | 16 | 39 |
| Designated Instruction and Services | 12 | 35 |
| Eligibility | 8 | 14 |
| Expulsion | 3 | 6 |
| Extended School Year | 8 | 20 |
| IEP General | 7 | 22 |
| IEP Goals and Objectives | 9 | 25 |
| Jurisdiction | | 2 |
| Non-Public School Funding | 4 | 17 |
| Other | 4 | 14 |
| Placement | 13 | 45 |
| Program | 10 | 33 |
| Reimbursement | 14 | 45 |

EX. 18
387

January 1 - March 31

**Special Education Hearing Office Requests**
**3rd Quarter Fiscal Year 2004-2005**

**Representation and Results Data**

| Decision in favor of | Parent | LEA | Split | Total |
|---|---|---|---|---|
| Total Number | 2 | 15 | 11 | 28 |
| Parent Rep Advocate | | 2 | | 4 |
| LEA Rep Advocate | 1 | 1 | | 2 |
| Parent Rep Attorney | 2 | | 7 | 9 |
| LEA Rep Attorney | | 13 | 8 | 21 |
| Parent Rep Self | | 4 | 2 | |
| LEA Rep Staff | 1 | 1 | 3 | 5 |
| Parent Rep Other | | | | |

| Parent Represented by | Won | Lost | Split | Total |
|---|---|---|---|---|
| Advocate | | 2 | 2 | 4 |
| Attorney | 2 | 9 | 7 | 18 |
| Other | | | | |
| Self | | 4 | 2 | 6 |
| | | | 9 | |
| Attorney or Advocate | 2 | 11 | 9 | 22 |
| Total number of cases | | | | |

| LEA Represented by | Won | Lost | Split | Total |
|---|---|---|---|---|
| Advocate | | | | 2 |
| Attorney | 13 | | 8 | 21 |
| Staff | | 0 | 3 | 5 |
| Attorney or Advocate | 14 | 1 | 8 | 23 |
| Total number of cases | 15 | 2 | 11 | 28 |

EX. 18
388

January 1 - March 31

**Special Education Hearing Office Requests**
**3rd Quarter Fiscal Year 2004-2005**

## Hearings Resulting in Decision By Date Decided

| Case # | Date Decided | LEA(s) Involved |
| --- | --- | --- |
| SN04-02609 | | San Carlos Valley USD |
| SN04-02742 | 1/5/2005 | San Diego USD |
| SN04-02105 | | Riverside SELPA |
| SN04-02098 | 1/14/2005 | East Side Union HSD |
| SN04-02198 | | East Side Union HSD and San Andreas Regional Center |
| SN04-02806 | 1/20/2005 | Berkeley USD |
| SN04-02708 | | Jurupa USD |
| SN04-02530 | 2/1/2005 | Davis Joint USD and Yolo COE |
| SN04-02102 | | Capistrano USD |
| SN04-02579 | 2/2/2005 | Fullerton ESD and Capistrano USD |
| SN04-02183 | 2/3/2005 | Goleta USD, Santa Barbara COE, Santa Barbara County Mental Health Services and Santa Ynez Valley Union HSD |
| SN04-02039 | 2/4/2005 | San Mateo-Foster City SD |
| SN04-02408 | 2/9/2005 | Poway USD |
| SN04-02867 | 2/10/2005 | Placentia-Yorba Linda USD |
| SN04-00033 | 2/11/2005 | Gilroy USD |
| SN04-02136 | 2/21/2005 | Carlsbad USD |
| SN04-02156 | 2/25/2005 | Newport-Mesa USD |
| SN05-00067 | 2/25/2005 | Holtville USD |
| SN05-00003 | 2/26/2005 | San Francisco USD |
| SN04-02866 | 3/1/2005 | Fremont USD |
| SN03-00476 | 3/4/2005 | Los Angeles USD |
| SN05-00115 | 3/7/2005 | South San Francisco USD |
| SN04-00162 | 3/1/2005 | Glendale USD, California School for the Deaf Riverside and Los Angeles USD |
| SN05-00176 | 3/11/2005 | South Pasadena USD |
| SN05-00026 | 3/14/2005 | Cypress ESD |
| SN04-02531 | 3/24/2005 | Davis Joint USD |
| SN05-00083 | 3/28/2005 | Fallbrook Union ESD |
| SN02-02832 | 3/31/2005 | Capistrano USD and South Orange County SELPA |
| SN05-00369 | 3/31/2005 | San Juan USD |

EX. 18
389

January 1 - March 31

**Special Education Hearing Office Requests**
**3rd Quarter Fiscal Year 2004-2005**

Decisions Listed By LEA

| | Total for this Quarter | Year To Date |
|---|---|---|
| Alameda SELPA | | |
| Anaheim City SD | | 1 |
| Anaheim Union HSD | | |
| Berkeley USD | 1 | 1 |
| California School for the Deaf Riverside | | |
| Capistrano USD | 3 | 6 |
| Carlsbad USD | | |
| Charter Oak USD | | 1 |
| College ESD | | |
| Colton Joint USD | 1 | 3 |
| Conejo Valley USD | | |
| Cypress ESD | 1 | 1 |
| Davis Joint USD | | |
| Downey USD | | 1 |
| Corona USD | | |
| East Side Union HSD | 1 | 2 |
| East Valley SELPA | | |
| El Rancho USD | | 1 |
| Eucalyptus Union ESD | | 2 |
| Fairfield-Suisun USD | | 1 |
| Fallbrook Union HSD | | |
| Fremont USD | 1 | 1 |
| Fullerton ESD | | |
| Glendale USD | 1 | 2 |
| Greater Anaheim SELPA | | |
| Greenfield Union SD | | 1 |
| Hughson USD | | |
| Huntington Beach Union HSD | 1 | 2 |
| Jurupa USD | | |
| Kern COE | | 1 |
| Kern HSD | | |
| Laguna Beach USD | | 1 |
| Las Virgenes USD | | 2 |
| Lincoln USD | | 1 |
| Long Beach USD | | |
| Los Angeles USD | 2 | 6 |
| Los Gatos Union ESD | | |
| Magnolia ESD | | 1 |
| Mt Diablo USD | | |
| Murrieta Valley USD | | 1 |
| Newport-Mesa USD | | |
| Ocean View ESD (Huntington Beach) | | 1 |
| Orange County Health Care Agency | | 2 |
| Pasadena USD | | 1 |
| Placentia-Yorba Linda USD | | |
| Placer COE | | 1 |
| Poway USD | | |
| Redondo Beach USD | 1 | 1 |
| Rialto USD | | |
| Rim of the World USD | | 1 |
| Rocklin USD | | |
| San Bernardino County Probation Department | | 1 |
| San Bernardino County Superintendent of Schools | | 1 |
| San Diego Center for Children | | 1 |

EX. 18
390

January 1 - March 31

**Special Education Hearing Office Requests**
**3rd Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date |
|---|---|---|
| San Diego County SELPA | | 5 |
| San Diego USD | 1 | 5 |
| San Dieguito Union HSD | | 2 |
| San Francisco USD | 1 | 1 |
| San Jose USD | | 1 |
| San Juan USD | 1 | 1 |
| San Mateo-Foster City SD | | 3 |
| San Ramon Valley USD | 1 | 5 |
| Santa Barbara Alcohol, Drug and Mental Health Services | | 1 |
| Santa Barbara COE | 1 | 1 |
| Santa Barbara County SELPA | | 1 |
| Santa Ynez Valley Union HSD | 1 | 1 |
| Saugus Union HSD | | 4 |
| South Orange County SELPA | 1 | 1 |
| South Pasadena USD | | 1 |
| South San Francisco USD | 1 | 1 |
| Vacaville USD | | 2 |
| Victor ESD | | 1 |
| West Orange County Consortium for Special Education | | 1 |
| Yolo COE | 1 | 1 |

Page 24

EX. 18
391

**EXHIBIT 19**

## SPECIAL EDUCATION HEARING OFFICE

### QUARTERLY REPORT

#### April-June 2005
#### 4th Quarter Fiscal Year 2004/2005

### Pre-hearing Request Mediation (MO's)

During this quarter, 134 pre-hearing requests for mediation were received by the Special Education Hearing Office. There were 92 pre-hearing requests for mediation from parents, and 42 from local educational agencies (LEAs). Los Angeles Unified School District accounted for the most pre-hearing requests with 68 requests. The 134 pre-hearing requests for mediation compare with 148 requests received during the same quarter in 2004 representing a 9% decrease.

### Hearing Requests (SN's)

During this quarter, 1,138 requests for hearing were received by the Special Education Hearing Office. Mediation was waived by the LEA in 2 cases and by the parents in 9 of the cases; the remaining 1,127 cases were referred to mediation. There were 1,038 requests for hearing from parents and 100 requests from LEAs. At the time of filing, either attorneys or advocates represented 60% of the parents and 54% of the LEAs were similarly represented by either attorneys or advocates. Los Angeles Unified School District accounted for the most due process hearing requests with 359 requests, followed by San Diego Unified School District with 44 requests for due process hearings. The 1,138 requests compare with 955 requests received during the same quarter in 2004, a 19% increase.

### Pre-hearing Request Mediation Results (MO Dispositions)

During this quarter, there were 88 mediation dispositions.[1] Of the 88 dispositions, 49 cases were resolved in mediation, 39 cases did not resolve, although 2 were withdrawn after mediation, and in 3 cases a hearing was requested. Of the 88 dispositions, 51 can be considered successful mediations and account for 58% of the dispositions. The 88 mediation dispositions compare with 96 mediation dispositions during the same quarter in 2004, an 8% decrease.

### Mediation Results (SN Dispositions)

During this quarter, 757 cases referred to mediation closed.[2] Of these cases, 221 withdrew or were dismissed prior to mediation. In the 536 cases where mediation occurred, 339 cases were resolved at mediation and 164 were withdrawn or dismissed upon request of the parties after mediation began. These 503 cases can be considered successful mediations and account for a 94% success rate. Of the 72 cases that went to hearing, parties attempted mediation in 68 cases and waived mediation in 4 cases. These 68 cases represent 13% of the mediated cases. The 757 mediation dispositions compare with 688 mediation dispositions during the same quarter in 2004, a 10% increase.

---

[1] *These are not necessarily the same cases as those accounting for the 134 pre-hearing mediation requests. Many of the cases that make up "pre-hearing request mediation dispositions" are cases for which the request for mediation was filed in a previous quarter. "Pre-hearing request mediation disposition" means that the mediation attempt ended with the case either being resolved, withdrawn, unresolved with no hearing requested, or closed because a party refused to mediate.*

[2] *These are not necessarily the same cases as those accounting for the 1,138 hearing requests. Many of the cases that make up "mediation dispositions" are cases for which the request for hearing was filed in a previous quarter. "Mediation disposition" means that the mediation attempt ended with the case being resolved, withdrawn, dismissed upon request of the parties, or referred for a hearing.*

EX. 19
392

**Law and Motion** ˙˙

There were 668 law and motion orders during the quarter. Of the 668 orders issued, 93 were minute orders (verbal orders) and 575 were written orders. An attorney or advocate represented parents in 487 of the 668 orders. LEAs were similarly represented in 542 of the orders. The 668 orders compare with 626 orders issued during the same quarter in 2004, representing a 7% increase.

**Hearing Output**

During this quarter, 72 hearings were resolved. Decisions were rendered in 29 of these cases (40%). All of the 43 remaining hearings were dismissed or withdrawn by request of the parties after the hearing had commenced but prior to a written decision being rendered. The 72 resolved hearings compare with 94 resolved hearings during the same quarter in 2004, representing a 23% decrease.

**Hearing Decisions**

A total of 29 decisions were rendered during this period, with an average of 26.8 pages per decision. The total days of hearings represented by these 29 decisions is 109, with an average of 3.8 days per hearing. Of the 29 decisions, 62% of these were rendered in favor of LEAs and 0% of the decisions were rendered in favor of parents, with the remaining 38% resulting in split decisions. An attorney or advocate in 26 of the 29 cases represented the LEAs, and parents were similarly represented in 22 cases. The 29 hearing decisions compare with the 41 hearing decisions during the same quarter in 2004, a 29% decrease.

**Appeals**

The Hearing Office was notified that 5 appeals were filed this quarter. 1 named the Special Education Hearing Office as a respondent.

**Administration**

Glenn Fait and Edwin Villmoare continued to manage all programs for efficiency and conformity. Glenn Fait, Ed Villmoare, and Mary Cote reviewed all decisions to ensure compliance with special education laws and regulations, and Jeanne Benvenuti reviewed them for clarity and grammatical accuracy.

EX. 19
393

April 1 - June 30

**Mediation Only Requests**
**4th Quarter Fiscal Year 2004-2005**

|                                          | Total for this Quarter | Year To Date |
|------------------------------------------|------------------------|--------------|
| **Total Number of Requests Received**    | 134                    | 457          |
| **Mediations Requested By**              |                        |              |
| LEA                                      | 42                     | 155          |
| Parent                                   | 92                     | 302          |
| Pupil                                    |                        |              |
| **Grade Level of Pupil**                 |                        |              |
| Preschool                                | 16                     | 36           |
| Elementary                               | 73                     | 220          |
| Middle School                            | 9                      | 33           |
| High School                              | 28                     | 78           |
| Graduate                                 |                        |              |
| Unknown                                  | 8                      | 90           |

**Disposition of Mediation Only Cases**

|                                                   | Total for this Quarter | Year To Date* |
|---------------------------------------------------|------------------------|---------------|
| **Total Dispositions**                            | 122                    | 461           |
| Resolved Dispute                                  | 46                     | 214           |
| Not resolved in mediation, no hearing requested   | 73                     | 223           |
| Not resolved in mediation, hearing requested      | 3                      | 24            |

*The year-to-date figures reflect updated data covering previous quarters.

3

EX. 19
394

April 1 - June 30

**Mediation Only Requests**
**4th Quarter Fiscal Year 2004-2005**

District Breakdown

Number of times local Educational Agencies are named as parties
in cases of requests for mediation only.
(Note: multiple parties may be named in a single mediation request.)

| | Total for this Quarter | Year To Date |
|---|---|---|
| Alameda City USD | 1 | 1 |
| | | 1 |
| Anaheim Union HSD | | 1 |
| | | 1 |
| Berkeley USD | 1 | 2 |
| | | 1 |
| Beverly Hills USD | 1 | 2 |
| | | 7 |
| Brea-Olinda USD | | |
| | | 1 |
| California School for the Deaf, Riverside | | 1 |
| | | 1 |
| Carlsbad USD | | 1 |
| | | 1 |
| Center USD | | 1 |
| | | |
| Chula Vista ESD | 3 | 6 |
| | | 1 |
| Colfax ESD | | 1 |
| | | |
| Coronado USD | | 2 |
| | | |
| Cypress ESD | | 2 |
| | | |
| Dublin USD | 2 | 5 |
| | | 1 |
| East Valley SELPA | | 1 |
| | | |
| Elk Grove USD | | 2 |
| | | |
| Escondido Union HSD | | 1 |
| | | 1 |
| Fairfield-Suisun USD | | 1 |
| | | 1 |
| Fremont Union HSD | | 1 |
| | | 1 |
| Fresno USD | | 1 |
| | | |
| Garden Grove USD | 3 | 3 |
| | | |
| Glendale USD | | 2 |

4

EX. _19_
395

**April 1 - June 30**

**Mediation Only Requests**
**4th Quarter Fiscal Year 2004-2005**

| | | |
|---|---|---|
| Grant Joint Union HSD | | 1 |
| Hermosa Beach City ESD | 1 | 3 |
| Hueneme ESD | | 1 |
| Irvine USD | 1 | 6 |
| Lafayette ESD | | 1 |
| Lawndale ESD | | 1 |
| Little Lake City ESD | | 2 |
| Long Beach USD | | 2 |
| Los Angeles County MH | | 1 |
| Los Gatos-Saratoga Joint Union HSD | 1 | 1 |
| Magnolia ESD | | 1 |
| Mill Valley ESD | | 1 |
| Mojave USD | 1 | 1 |
| Monterey Peninsula USD | | 2 |
| Morgan Hill USD | | 2 |
| Mt. Diablo USD | | 2 |
| Natomas USD | | 1 |
| Newport-Mesa USD | 1 | 7 |
| North Valley School | 1 | 1 |
| Oakland USD | 1 | 1 |
| Ocean View ESD (Oxnard) | 1 | 1 |
| Orange USD | | 2 |
| Oxnard Union HSD | 1 | 2 |
| Pajaro Valley USD | | 2 |

5

EX. 19
396

April 1 - June 30

**Mediation Only Requests**
**4th Quarter Fiscal Year 2004-2005**

| | | |
|---|---|---|
| Palisades Charter High School | | 1 |
| Palmdale ESD | | 1 |
| Palo Alto USD | | 1 |
| Pasadena USD | | 1 |
| Placentia-Yorba Linda USD | | 1 |
| Pomona USD | | 1 |
| Placer County SELPA | | 1 |
| Pomona USD | | 1 |
| Poway USD | 11 | 23 |
| Redondo Beach USD | | 1 |
| Redwood City ESD | 2 | 2 |
| Reef Sunset ESD | | 1 |
| Rialto USD | | 1 |
| Rim of the World Union ESD | | 1 |
| Riverbank USD | | 1 |
| Rocklin USD | | 1 |
| Romoland ESD | | 1 |
| Roseville City ESD | | 1 |
| Salinas Union HSD | 2 | 2 |
| San Carlos ESD | | 1 |
| San Diego County MH | | 1 |
| San Diego Regional Center | | 1 |
| San Diego USD | 3 | 11 |
| San Francisco Community MH | | 1 |
| San Francisco USD | 1 | 2 |
| San Gabriel USD | | 1 |
| San Jacinto Valley Academy | | 1 |
| San Joaquin COE | | 1 |
| San Jose USD | | 1 |
| San Mateo ESD | | 1 |
| San Luis Coastal USD | | 1 |
| San Mateo-Foster City SD | | 2 |
| San Ramon Valley USD | | 2 |
| Santa Ana USD | | 1 |
| Santa Barbara HSD | | 2 |
| Santa Clara County MH | | 1 |
| Santa Clara COE | | 1 |
| Santa Clara USD | | 1 |
| Santa Monica-Malibu USD | 1 | 2 |
| Santa Rita Union ESD | | 1 |
| Saratoga Union ESD | | 1 |
| Saugus Union ESD | | 1 |
| Sierra Sands USD | | 1 |
| Simi Valley USD | | 1 |
| Stanislaus COE | | 1 |
| Stockton USD | | 1 |
| Sylvan Union ESD | | 1 |
| Tamalpais Union HSD | | 1 |
| Tehachapi USD | | 1 |

6

EX. _19_
397



April 1 - June 30

**Mediation Only Requests**
**4th Quarter Fiscal Year 2004-2005**

| | | |
|---|---|---|
| ▓▓▓▓▓▓▓▓▓▓▓▓▓ | | |
| Torrance USD | 1 | 1 |
| ▓▓▓▓▓▓▓▓▓▓▓▓▓ | | |
| Vacaville USD | 1 | 3 |
| ▓▓▓▓▓▓▓▓▓▓▓▓▓ | | |
| Westminster ESD | | 2 |
| ▓▓▓▓▓▓▓▓▓▓▓▓▓ | | |
| Whittier City HSD | 1 | 1 |

7

EX. 19
398

April 1 - June 30                         Special Education Hearing Office Requests
                                              4th Quarter Fiscal Year 2004-2005

|  | Total for this Quarter | Year To Date |
|---|---|---|
| **Total Number of Requests Received** | 1,138 | 3,306 |
| **Waived Mediation** | 11 | 33 |
| By Local Educational Agency | 2 | 6 |
| By Parents or other legal guardian | 9 | 27 |
| By Pupil | | |
| **Petitions set for Mediation** | 1,127 | 3,273 |
| By Local Educational Agency | 98 | 370 |
| By Parents or other legal guardian | 1,029 | 2,899 |
| By Pupil | | 4 |
| **Grade Level of Pupil** | | |
| Preschool | 129 | 350 |
| Elementary | 569 | 1,458 |
| Middle School | 120 | 374 |
| High School | 249 | 789 |
| Graduate | | |
| Unknown | 64 | 328 |
| **LEA representative at time of request** | | |
| Advocate | 12 | 34 |
| Attorney | 612 | 1805 |
| Staff | 514 | 1467 |
| Percentage of Advocate or Attorney | 55% | 56% |
| **Parent representative at time of request** | | |
| Advocate | 103 | 313 |
| Attorney | 681 | 1,857 |
| Other | 354 | 1,136 |
| Self | | |
| Percentage of Advocate or Attorney | 69% | 66% |

8

April 1 - June 30

Special Education Hearing Office Requests
4th Quarter Fiscal Year 2004-2005

District Breakdown

Number of times local Educational Agencies are named as parties
in cases of requests for due process hearings.
(Note: multiple parties may be named in a single mediation request.)

| | Total for this Quarter | Year To Date |
|---|---|---|
| ABC USD | | |
| Acalanes Union HSD | 1 | 6 |
| Ackerman Union ESD | | |
| Adelanto ESD | | 1 |
| Alameda City USD | | |
| Alameda County MH | | 5 |
| Albany City USD | | 1 |
| Alhambra City ESD | | |
| Alhambra Unified School District | | |
| Alta Loma ESD | 2 | 9 |
| Alum Rock Union ESD | | |
| Alvord USD | 1 | 2 |
| Anaheim City USD | | |
| Anaheim City SD | 2 | 9 |
| Anaheim City USD SELPA | | |
| Anaheim Union HSD | 3 | 19 |
| Antelope Valley SELPA | | |
| Antelope Valley Union HSD | 5 | 29 |
| Antioch USD | | |
| Apple Valley USD | 1 | 1 |
| Arcadia USD | | |
| Atwater ESD | 1 | 2 |
| Auburn Union ESD | | |
| Aviva Family and Children Services | | 1 |
| Azusa USD | | |
| Bakersfield City ESD | 1 | 8 |
| Baldwin Park USD | | |
| Banning USD | | 2 |
| Barstow USD | | |
| Bassett USD | 3 | 4 |
| Beardsley ESD | | |
| Beaumont USD | 1 | 2 |
| Bellevue Union ESD | | |
| Bellflower USD | 3 | 7 |
| Belmont-Redwood Shores ESD | | |
| Berkeley USD | 6 | 17 |
| Berryessa Union ESD | | |
| Beverly Hills USD | 1 | 7 |
| Bonita USD | | |
| Bonsall Union ESD | | 1 |
| Brea-Olinda USD | | |
| Brentwood Union SD | 1 | 1 |
| Buckeye Union ESD | | |
| Buena Park ESD | 2 | 4 |
| Burbank USD | | 9 |
| Burlingame ESD | 1 | 3 |
| Byron Union ESD | | |

9

EX. 19
400

April 1 - June 30

Special Education Hearing Office Requests
4th Quarter Fiscal Year 2004-2005

| | | |
|---|---|---|
| Cabrillo USD | | 2 |
| California Valley Union SD | | |
| California Children's Services | | 3 |
| California Department of Education | | |
| California Department of Health Services | 1 | 1 |
| California Department of Corrections | | |
| California Probation Department | | 1 |
| California School for the Blind, Fremont | | |
| California School for the Deaf, Fremont | | 2 |
| California School for the Deaf, Riverside | | |
| California Science Center Charter | | 1 |
| | | |
| Campbell Union HSD | 1 | 3 |
| Campbell USD | | |
| Carlsbad USD | 7 | 12 |
| Cajon USD | | |
| Castaic Union SD | 2 | 3 |
| Castro Valley USD | | |
| Centinela Valley Union HSD | | 1 |
| ESD | | |
| Central Valley Regional Center | | 1 |
| SD | | |
| Ceres USD | 1 | 1 |
| | | |
| Charter Oak USD | | 3 |
| USD | | |
| Chino Valley USD | 11 | 26 |
| USD | | |
| Claremont USD | 1 | 2 |
| USD | | |
| Clovis USD | 2 | 11 |
| SD | | |
| Colfax ESD | 1 | 2 |
| ESD | | |
| Colton Joint USD | 1 | 4 |
| USD | | |
| Conejo Valley USD | 9 | 23 |
| Contra Costa County MH | | |
| Corona-Norco USD | 15 | 20 |
| USD | | |
| Covina-Valley USD | 1 | 7 |
| Culver City USD | | |
| Cupertino Union SD | 2 | 5 |
| ESD | | |
| Davis Joint USD | | 8 |
| ESD | | |
| Del Norte County USD | | 1 |
| Delano Joint Union HSD | | |
| Department of Children and Family Services | | 1 |
| Department of Rehabilitation | | |
| Desert Mountain SELPA | 1 | 1 |
| Desert Sands USD | | |
| Dixie ESD | | 1 |

EX. 19
401

April 1 - June 30

Special Education Hearing Office Requests
4th Quarter Fiscal Year 2004-2005

| District | | |
|---|---|---|
| [illegible] | | |
| Downey USD | 5 | 10 |
| [illegible] | | |
| Duarte USD | 2 | 3 |
| [illegible] | | |
| East San Gabriel Valley SELPA | 1 | 2 |
| [illegible] | | |
| East Valley SELPA | 1 | 3 |
| [illegible] | | 1 |
| Eastern Sierra USD | | 1 |
| [illegible] | | |
| El Centro ESD | | 1 |
| [illegible] | | 1 |
| El Dorado County MH | | 1 |
| [illegible] | | |
| El Monte Union HSD | 1 | 2 |
| [illegible] | | |
| El Segundo USD | 1 | 3 |
| [illegible] | | |
| Emery USD | | 2 |
| [illegible] | | |
| Enterprise ESD | | 1 |
| [illegible] | | |
| Escondido Union ESD | 3 | 8 |
| [illegible] | | |
| Etiwanda ESD | 2 | 6 |
| [illegible] | | |
| Eureka Union ESD | | 3 |
| [illegible] | | |
| Evergreen Union ESD | 1 | 1 |
| [illegible] | | |
| Exeter Union ESD | | 5 |
| [illegible] | | |
| Fallbrook Union HSD | | 2 |
| [illegible] | | |
| Fontana USD | 6 | 9 |
| [illegible] | | |
| Fowler USD | | 1 |
| [illegible] | | |
| Fremont Union HSD | | 1 |
| [illegible] | | |
| Fresno County MH | | 3 |
| [illegible] | | |
| Fruitvale ESD | 3 | 4 |
| [illegible] | | |
| Fullerton Joint Union HSD | | 4 |
| [illegible] | | |
| Garden Grove USD | 7 | 22 |
| [illegible] | | |
| Gilroy USD | 1 | 2 |
| [illegible] | | 28 |
| Glendora USD | 1 | 7 |
| [illegible] | | |

11

EX. 19
402

April 1 - June 30

**Special Education Hearing Office Requests**
**4th Quarter Fiscal Year 2004-2005**

| District | | |
|---|---|---|
| Goleta USD | 2 | 2 |
| Gonzales USD | | |
| Granada Hills Charter High School | | 1 |
| Granada Hills Charter HS | | |
| Granda Hills Charter High | | 1 |
| Grant Joint Union HSD | | |
| Greater Anaheim SELPA | | 5 |
| Greenfield USD | | |
| Grossmont Union HSD | 1 | 10 |
| Guadalupe Union ESD | | |
| Hacienda La Puente USD | 2 | 9 |
| Hanford ESD | | 1 |
| Harbor Regional Center | | 1 |
| Hawthorne SD | | |
| Hayward USD | 1 | 10 |
| Hemet USD | | |
| Hermosa Beach City ESD | | 3 |
| Hillsborough City SD | | |
| Hollister ESD | | 3 |
| Holtville USD | | |
| Humboldt County MH | 1 | 1 |
| Huntington Beach City ESD | | |
| Huntington Beach Union HSD | 5 | 18 |
| Imperial County MH | | |
| Inglewood USD | 7 | 12 |
| Inland Regional Center | | |
| Inland Regional Center-San Bernardino | | 2 |
| Irvine USD | | |
| Jamestown ESD | | 1 |
| Jefferson ESD (Daly City) | | |
| Jefferson Union HSD | 2 | 2 |
| John Swett USD | | |
| Junction ESD (Palo Cedro) | | 1 |
| Julian USD | | |
| Keppel Union ESD | | 2 |
| Kern COE | | |
| Kern County MH | 2 | 2 |
| Kern County Superintendent of Schools | | |
| Kern HSD | 2 | 10 |
| Kings COE | | |
| Kings County MH | | 1 |
| La Canada USD | | |
| La Habra City ESD | 1 | 3 |
| La Mesa-Spring Valley SD | | |
| Lafayette ESD | | 1 |
| Laguna Beach USD | | |
| Lake Elsinore USD | 2 | 12 |
| Lake Tahoe USD | 1 | 1 |
| Lakeport USD | | |
| Lakeside Union ESD (Lakeside) | | |
| Lancaster ESD | 2 | 16 |
| Las Lomitas ESD | | |
| Las Virgenes USD | 10 | 26 |

12

EX. 19
403

April 1 - June 30

**Special Education Hearing Office Requests**
**4th Quarter Fiscal Year 2004-2005**



| | | |
|---|---|---|
| Lemoore Union HSD | | 1 |
| Linden USD | | 1 |
| Lodi USD | 1 | 3 |
| Lompoc USD | | 2 |
| Los Alamitos USD | 1 | 6 |
| Los Angeles COE | 10 | 22 |
| Los Angeles USD | 359 | 961 |
| Los Gatos Union ESD | | 1 |
| Los Nietos ESD | | 5 |
| Lucerne Valley USD | 1 | 1 |
| Lynwood USD | 3 | 7 |
| Manhattan Beach USD | 3 | 14 |
| Mare Island Technology Academy | 1 | 1 |
| Marin County Community MH | 1 | 3 |
| McKinleyville Union ESD | | 1 |
| Mendocino County SELPA | | 1 |
| Menlo Park City ESD | | 4 |
| Merced COE | | 2 |
| Merced Union HSD | | 1 |
| Middletown USD | 1 | 1 |
| Milpitas USD | | 1 |
| Modesto City HSD | 2 | 6 |
| Mono COE | | 1 |
| Montebello USD | 4 | 8 |
| Moorpark USD | 2 | 5 |
| Moreland ESD | | 1 |

EX. 19
404

April 1 - June 30

Special Education Hearing Office Requests
4th Quarter Fiscal Year 2004-2005

| | | |
|---|---|---|
| Morgan Hill USD | 2 | 7 |
| Mother Lode Union ESD | 1 | 2 |
| Mountain Valley USD | | 1 |
| Mt. Diablo USD | 6 | 28 |
| Murrieta Valley USD | 5 | 6 |
| Napa County Health and Behavioral Services | 2 | 3 |
| Napa Valley USD | 3 | 6 |
| Nevada Joint Union HSD | | 1 |
| Newark USD | 1 | 5 |
| Newhall ESD | 1 | 6 |
| Newport-Mesa USD | 32 | 73 |
| North Bay Regional Center | 1 | 1 |
| North Monterey County USD | | 2 |
| North Sacramento ESD | | 3 |
| Norwalk-La Mirada/ABC SELPA | 1 | 1 |
| Nuview Union SD | | 1 |
| Oakland USD | 11 | 30 |
| Ocean View ESD (Huntington Beach) | 4 | 11 |
| Oceanside USD | 5 | 7 |
| Ontario-Montclair SD | 2 | 2 |
| Orange COE | 7 | 31 |
| Orange County Therapy Services | | 1 |
| Orinda Union ESD | | 2 |
| Our Lady of the Assumption | | 1 |
| Oxnard Union HSD | 1 | 4 |
| Pacoima Charter Elementary School | | 1 |
| Palermo Union SD | | 1 |

14

EX. 19
405

April 1 - June 30

**Special Education Hearing Office Requests**
**4th Quarter Fiscal Year 2004-2005**

| | | |
|---|---|---|
| Palisades Charter High School | | |
| Palm Springs USD | 1 | 3 |
| Palmdale SD | | |
| Palo Alto USD | 1 | 5 |
| Palo Verde USD | | |
| Palos Verdes Peninsula USD | 4 | 10 |
| Panama-Buena Vista Union SD | | |
| Paradise USD | 1 | 1 |
| Paramount USD | | |
| Pasadena USD | 6 | 25 |
| Paso Robles Joint USD | | |
| Paul Revere Middle School | | 1 |
| Perris ESD | | |
| Perris Union HSD | 1 | 6 |
| Petaluma Joint Union HSD | | |
| Piedmont City USD | | 1 |
| Pittsburg USD | | |
| Placentia-Yorba Linda USD | 8 | 22 |
| Placer COE | | |
| Placer County MH | 1 | 2 |
| Placer Union HSD | | |
| Pleasant Valley ESD | | 1 |
| Pleasant Valley SD | | |
| Pleasanton USD | 4 | 6 |
| Pomona USD | | |
| Porterville USD | | 1 |
| Poway USD | | |
| Puente Hills SELPA | | 1 |
| Ravenswood City ESD | | |
| Redding ESD | | 1 |
| Redlands USD | | |
| Redlands-Yucaipa Guidance Clinic Association, Inc. | | 1 |
| Redondo Beach USD | | |
| Redwood City ESD | 5 | 9 |
| Redwood Union ESD | | |
| Regional Center of Orange County | | 1 |
| Rescue Union ESD | | |
| Rialto USD | 5 | 10 |
| Richland School District | | |
| Rim of the World USD | | 1 |
| Rincon Valley Union ESD | | |
| Rio ESD | 1 | 2 |
| Rio Linda Union ESD | | |
| River Valley Charter School | | 1 |
| Riverbank USD | | |
| Riverside COE | 4 | 13 |
| Riverside County MH | | |
| Riverside County SELPA | 1 | 1 |

15

EX. 19
406

April 1 - June 30

Special Education Hearing Office Requests
4th Quarter Fiscal Year 2004-2005

| | | |
|---|---|---|
| Riverside USD | 4 | 16 |
| Rosedale Union ESD | 1 | 1 |
| Roseville Joint Union HSD | 1 | 1 |
| Rowland USD | | 1 |
| Sacramento COE | | 2 |
| Saddleback Valley USD | 7 | 24 |
| Salinas Union HSD | 1 | 1 |
| San Bernardino City USD | 2 | 5 |
| San Bernardino County Dept. of Behavioral Health | 3 | 7 |
| San Bernardino County Superintendent of Schools | 5 | 11 |
| San Carlos ESD | | 2 |
| San Diego NCCSE | 1 | 1 |
| San Dieguito Union HSD | 4 | 11 |
| San Francisco USD | 13 | 54 |
| San Jacinto USD | 1 | 1 |
| San Joaquin County MH | | 1 |
| San Jose USD | 6 | 17 |
| San Leandro USD | 1 | 3 |
| San Luis Coastal USD | 4 | 6 |
| San Luis Obispo County SELPA | | 2 |
| San Marino USD | 1 | 1 |
| San Mateo Union HSD | | 4 |
| San Miguel Joint Union ESD | | 1 |
| San Ramon Valley USD | 6 | 17 |
| Santa Ana USD | 8 | 34 |
| Santa Barbara County Alcohol, Drug & Mental Health Services | | 1 |

16

April 1 - June 30

**Special Education Hearing Office Requests**
**4th Quarter Fiscal Year 2004-2005**

| | | |
|---|---|---|
| Santa Barbara County SELPA | | 2 |
| Santa Clara COE | 2 | 3 |
| Santa Clara USD | 1 | 4 |
| Santa Cruz COE | | 1 |
| Santa Monica-Malibu USD | 18 | 34 |
| Santa Rosa City ESD | | 2 |
| Santee ESD | 1 | 2 |
| Saugus Union ESD | 5 | 12 |
| Sebastopol Union ESD | | 4 |
| Sequoia Union HSD | 2 | 6 |
| Sierra Vista Children's Center | | 1 |
| Simi Valley USD | 9 | 22 |
| Solano County Health and Social Services | 1 | 1 |
| Sonoma COE | | 2 |
| Sonoma County SELPA | | 1 |
| South Bay Union ESD (Imperial Beach) | 1 | 1 |
| South Orange County SELPA | 1 | 3 |
| South Pointe Academy | 1 | 1 |
| South Whittier ESD | | 1 |
| Spectrum Center | | 1 |
| Stanislaus COE | 1 | 2 |
| Starview Adolescent Center | | 1 |
| Stockton USD | 2 | 4 |
| Summit View School | | 1 |
| Sweetwater Union HSD | 1 | 3 |
| Taft Union HSD | | 1 |
| Tehachapi USD | 1 | 7 |

17

EX. 19
408

April 1 - June 30

**Special Education Hearing Office Requests**
**4th Quarter Fiscal Year 2004-2005**



| District | | |
|---|---|---|
| Temple City USD | | 2 |
| Torrance USD | 7 | 13 |
| Tri-Counties Regional Center | 1 | 1 |
| Tulare COE | 1 | 3 |
| Tuolumne County SELPA | | 1 |
| Twin Hills Union ESD | | 1 |
| Upland USD | 1 | 4 |
| Val Verde USD | 1 | 4 |
| Valley Center-Pauma USD | | 3 |
| Ventura County SELPA | 2 | 2 |
| Victor ESD | 1 | 1 |
| View Park Preparatory Accelerated Charter School | 1 | 2 |
| Visalia USD | 2 | 4 |
| Walnut Creek SD | 3 | 8 |
| Washington USD | | 1 |
| West Covina USD | 1 | 4 |
| West Orange County Consortium for Special Education | 1 | 6 |
| Western Placer USD | | 1 |
| Westside Union ESD | 3 | 7 |
| Whittier City SD | 2 | 4 |
| William S. Hart Union HSD | 3 | 9 |
| Winters Joint USD | | 1 |
| Wiseburn ESD | | 2 |
| Woodville ESD | | 1 |
| Yolo County MH | | 4 |
| Yucaipa-Calimesa Joint USD | 1 | 6 |

18

April 1 - June 30

**Special Education Hearing Office Requests**
**4th Quarter Fiscal Year 2004-2005**

| | Total for this Quarter | Year To Date‡‡ |
|---|---|---|
| **Mediation Dispositions** | | |
| Total Mediation Dispositions | 757 | 2660 |
| Dismissal after mediation | 96 | 340 |
| Dismissal before mediation | 113 | 327 |
| Resolved dispute | 339 | 1215 |
| Withdrew after mediation | 68 | 251 |
| Withdrew before mediation | 108 | 412 |
| To Hearing* | 33 | 115 |
| **Hearing Output Data** | | |
| Total Hearings Resolved | 72 | 271 |
| Decisions rendered | 29 | 116 |
| Dismissals by request of parties after hearing** | 41 | 144 |
| Withdrawals after hearing | 2 | 11 |
| Number of hearing days prior to dismissals or w/d | 55 | 192 |
| **Law and Motion Data** | | |
| Total L & M orders for period | 668 | 2358 |
| Total number of law and motion written orders | 575 | 2067 |
| Total number of pages for written orders | 890 | 3206 |
| Average number of pages for written orders | 1.5 | 1.6 |
| Total number of law and motion minute orders‡ | 93 | 291 |
| LEA Representative | | |
| Advocate | 3 | 20 |
| Attorney | 540 | 1969 |
| Staff | 125 | 369 |
| Parent Representative | | |
| Advocate | 66 | 207 |
| Attorney | 421 | 1565 |
| Other | | 3 |
| Self | 181 | 583 |
| Orders for LEA | 266 | 953 |
| Orders for parent | 150 | 539 |
| Orders for split | 252 | 866 |

*This number represents the number of cases that did attempt mediation before going to hearing

**Recorded in both hearing output and law and motion

‡ Minute orders are orders read and not requested in writing

‡‡ The year-to-date figures reflect updated data covering the previous quarters.

19

EX. 19
410

April 1 - June 30

**Special Education Hearing Office Requests**
**4th Quarter Fiscal Year 2004-2005**

| Decisions Rendered Data | Total for this Quarter | Year To Date |
|---|---|---|
| Total final decisions rendered | 29 | 116 |
| Total days of hearings | 109 | 509 |
| Average number of days per hearing | 3.8 | 4.4 |
| Total number of pages for decisions | 776 | 3050 |
| Average number of pages per decision | 26.8 | 26.3 |
| LEA Representative | | |
|     Advocate | 1 | 8 |
|     Attorney | 25 | 94 |
|     Staff | 3 | 16 |
| Parent Representative | | |
|     Advocate | 4 | 11 |
|     Attorney | 18 | 74 |
|     Other | 2 | 3 |
|     Self | 5 | 28 |
| Decisions for LEA | 18 | 67 |
| Decisions for parent | | 11 |
| Decisions for split | 11 | 38 |

EX. 19
411

April 1 - June 30

**Special Education Hearing Office Requests**
**4th Quarter Fiscal Year 2004-2005**

| Eligibility Codes For Final Decisions | Total for this Quarter | Year To Date |
|---|---|---|
| Autism | 6 | 34 |
| Deaf-Blindness | | |
| Deafness | | 3 |
| Developmentally Delayed | 1 | 5 |
| Hearing Impaired | | |
| Mental Retardation | | 9 |
| Orthopedic Impairment | | 1 |
| Other Health Impairment | 5 | 18 |
| Serious Emotional Disturbance | 8 | 22 |
| Specific Learning Disability | 10 | 33 |
| Speech or Language Impairment | 7 | 14 |
| Traumatic Brain Injury | | 2 |
| Visual Impairment | | |
| Not Eligible | | |

| Issues For Final Decisions | Total for this Quarter | Year To Date |
|---|---|---|
| Assessment | 16 | 55 |
| Designated Instruction and Services | 12 | 47 |
| Eligibility | 3 | 17 |
| Expulsion | | 6 |
| Extended School Year | | 20 |
| IEP General | 8 | 30 |
| IEP Goals and Objectives | 8 | 33 |
| Jurisdiction | 1 | 3 |
| Non-Public School Funding | 4 | 21 |
| Other | 4 | 18 |
| Placement | 11 | 56 |
| Program | 9 | 42 |
| Reimbursement | 11 | 56 |

21

EX. 19
412

April 1 - June 30

**Special Education Hearing Office Requests**
**4th Quarter Fiscal Year 2004-2005**

Representation and Results Data

| Decision in favor of | Parent | LEA | Split | Total |
|---|---|---|---|---|
| Total Number | | 18 | 11 | 29 |
| LEA Rep Advocate | | | 1 | 1 |
| LEA Rep Attorney | | 17 | 8 | 25 |
| LEA Rep Staff | | 1 | 2 | 3 |

| Parent Represented by | Won | Lost | Split | Total |
|---|---|---|---|---|
| Attorney | | 9 | 9 | 18 |
| Self | | 5 | | 5 |
| Total number of cases | | 18 | 11 | 29 |

| LEA Represented by | Won | Lost | Split | Total |
|---|---|---|---|---|
| Attorney | 17 | | 8 | 25 |
| Attorney or Advocate | 17 | | 9 | 26 |

22

April 1 - June 30

**Special Education Hearing Office Requests**
**4th Quarter Fiscal Year 2004-2005**

## Hearings Resulting in Decision By Date Decided

| Case # | Date Decided | LEA(s) Involved |
|---|---|---|
| SN04-02902 | | Los Angeles USD |
| SN05-00406 | 4/1/2005 | Orange USD and Orange County Health Care Agency |
| SN04-02913 | | Fontana USD |
| SN04-02804 | 4/8/2005 | San Francisco USD |
| SN05-11288 | | San Francisco USD |
| SN05-00262 | 4/16/2005 | Clovis USD, Fresno County MH |
| SN03-00690 | 4/20/2005 | Lucerne Valley USD, San Bernardino County Supt-Intercentral Schools, Apple Valley USD, San Bernardino County Probation Department, San Bernardino County Probation Dept., San Bernardino County MH and Inland Regional Center |
| SN04-02944 | 4/21/2005 | Acton-Agua Dulce USD |
| SN03-02119 | 4/22/2005 | West Contra Costa Union HSD |
| SN05-00671 | 4/26/2005 | San Juan USD |
| SN04-01840 | 4/27/2005 | San Diego USD |
| SN04-00518 | 4/28/2005 | San Dieguito Union HSD and San Diego County MH |
| SN05-00072 | 5/10/2005 | Novato USD |
| SN02-02070 | 5/18/2005 | Yucaipa-Calimesa Joint USD |
| SN05-00410 | 5/20/2005 | Rialto ESD |
| SN05-00499 | 5/20/2005 | Lancaster ESD |
| SN05-00414 | 5/24/2005 | Los Angeles USD |
| SN05-00255 | 5/27/2005 | Los Angeles USD |
| SN04-02740 | 6/2/2005 | Davis Joint USD |
| SN05-00735 | 6/3/2005 | Hacienda La Puente USD |
| SN05-01001 | 6/7/2005 | Placentia-Yorba Linda USD, Orange COE, Capistrano USD, Laguna Beach USD and California Department of Education |
| SN05-00126 | 6/10/2005 | Los Angeles USD |
| SN05-00723 | 6/13/2005 | Nevada ISD |
| SN04-03002 | 6/15/2005 | Redwood City ESD |
| SN05-00924 | 6/16/2005 | Whittier UHSD |
| SN05-01153 | 6/20/2005 | La Habra City ESD |
| SN05-00467 | 6/24/2005 | Bellflower Unified USD |
| SN05-00537 | 6/24/2005 | Yucaipa-Calimesa Joint USD and San Bernardino Co. DBH |
| SN05-00726 | 6/29/2005 | South Pasadena USD |

EX. 19
414

April 1 - June 30

**Special Education Hearing Office Requests**
**4th Quarter Fiscal Year 2004-2005**

## Decisions Listed By LEA

| | Total for this Quarter | Year To Date |
|---|---|---|
| Acton-Agua Dulce USD | 1 | 1 |
| Anaheim City SD | | 1 |
| Apple Valley USD | 1 | 1 |
| California Department of Education | 1 | 1 |
| Capistrano USD | 1 | 7 |
| Charter Oak USD | | 1 |
| Colton Joint USD | | 3 |
| Cypress ESD | | 1 |
| Desert Mountain SELPA | 1 | 1 |
| Dublin USD | | 1 |
| East Valley SELPA | | 1 |
| Encinitas Union ESD | | 2 |
| Fallbrook Union HSD | | 1 |
| Fruitvale ESD | 1 | 1 |
| Glendale USD | | 2 |
| Greenfield Union SD | | 1 |
| Holtville USD | | 1 |
| Huntington Beach Union HSD | | 2 |
| Jurupa USD | | 1 |
| Kern HSD | | 1 |
| Laguna Beach USD | 1 | 2 |
| Las Virgenes USD | | 2 |
| Long Beach USD | | 1 |
| Los Gatos Union ESD | | 1 |
| Magnolia ESD | | 1 |
| Murrieta Valley USD | | 1 |
| Newport-Mesa USD | | 1 |
| Orange COE | 1 | 1 |

EX. 19
415

April 1 - June 30

**Special Education Hearing Office Requests**
**4th Quarter Fiscal Year 2004-2005**

| | | |
|---|---|---|
| Orange USD | 1 | 1 |
| ███████████████ | | |
| Pasadena USD | | 1 |
| ███████████████ | | |
| Placer COE | 1 | 2 |
| ███████████████ | | |
| Redondo Beach USD | | 1 |
| ███████████████ | | |
| Rialto USD | | 1 |
| ███████████████ | | |
| Rocklin USD | | 1 |
| ███████████████ | | |
| San Bernardino MH | 1 | 1 |
| ███████████████ | | |
| San Bernardino County Superintendent of Schools | 1 | 2 |
| ███████████████ | | |
| San Diego County MH | 1 | 2 |
| ███████████████ | | |
| San Dieguito Union HSD | 1 | 3 |
| ███████████████ | | |
| San Jose USD | | 1 |
| ███████████████ | | |
| San Marcos USD | 1 | 1 |
| ███████████████ | | |
| San Ramon Valley USD | | 5 |
| ███████████████ | | |
| Santa Barbara COE | | 1 |
| ███████████████ | | |
| Santa Ynez Valley Union HSD | | 1 |
| ███████████████ | | |
| Simi Valley USD | 1 | 1 |
| ███████████████ | | |
| South Pasadena USD | | 1 |
| ███████████████ | | |
| Torrance USD | 1 | 1 |
| ███████████████ | | |
| Victor ESD | | 1 |
| ███████████████ | | |
| Whittier City SD | 1 | 1 |
| ███████████████ | | |
| Yucaipa-Calimesa Joint USD | 1 | 1 |

EX. 19
416